**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| DP.1 | 005-0167-0042761 - 821 |
| DP.2 | 001-0005-0001420 - 28 |
| DP.3 | WVDEP000609-12 |
| DP.4 | WVDEP Final Ammonium Perfluorooctanoate (C8) Assessment of Toxicity Team (CATT) Report, August 2002 |
| DP.5 | CATT report signature pages |
| DP.6 | 003-0230-0000062-66 |
| DP.7 | EID079096-100; RJZ009213-18 |
| DP.8 | EID951509; RJZ009907 |
| DP.9 | RJZ005098 |
| DP.10 | EID072205-6 |
| DP.11 | EID136502-5; RCG0000104-17 |
| DP.12 | EID171605-34; RK000567-96 |
| DP.13 | Shin, et al.; Supplemental Material, Retrospective Exposure Estimation and Predicted versus Observed Serum Perfluoorctanoic Acid Concentrations for Participants in the C8 Health Project. |
| DP.14 | West Virginia Department of Environmental Protection Final Decision and Response to Comments, July 2015 |
| D.1 | EID107173-75 |
| D.2 | EID083457-61 |
| D.3 | EID510221-26 |
| D.4 | EID137839-908 |
| D.5 | EID510258 |
| D.6 | RESERVED |
| D.7 | EID079491 |
| D.8 | EID079493 |
| D.9 | Remarks of West Virginia Department of Environmental Protection (WVDEP) Ground Water Program Manager, D. Watkins, Little Hocking Water Ass'n Meeting |
| D.10 | 266036 |
| D.11 | 002-2001-0003118-20 |
| D.12 | EID072186 |
| D.13 | EID096458-59 |
| D.14 | EID080548-64 |
| D.15 | EID079096-97 |
| D.16 | EID079098-99 |
| D.17 | EID072207-12 |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.18 | EID137839-908 |
| D.19 | GHS005332-77 |
| D.20 | GK012123-30 |
| D.21 | RESERVED |
| D.22 | EID079491 |
| D.23 | LUB000934-35 |
| D.24 | WVDEP000609-12 |
| D.25 | 003-0030-0001706-<br>003-0030-0001706.0002 |
| D.26 | EID079399-418 |
| D.27 | EID079287-92 |
| D.28 | EID096449-50 |
| D.29 | EID602999-3010 |
| D.30 | EID602956 |
| D.31 | EID181068-71 |
| D.32 | EID556309 |
| D.33 | Answer to First Amended Complaint and Request for Hearing TSCA-HQ-2004-0016; RCRA-HQ-2004-0016 |
| D.34 | Order Denying Motions for Accelerated Decision on Counts II and III; Order Setting Prehearing Exchange Schedule for Counts II, III, and IV; TSCA-HQ-2004-0016, RCRA-HQ-2004-0016, TSCA-HQ-2005-5001 |
| D.35 | Consent Agreement and Final Order; TSCA-HQ-2004-0016, RCRA-HQ-2004-0016, TSCA-HQ-2005-5001 |
| D.36 | Leach Settlement Agreement |
| D.37 | Bilott Letter to C8 Science Panel; Re: probable link standard |
| D.38 | Bilott Letter to C8 Science Panel; Re: clarification of 1/22/2010 letter |
| D.39 | C8 Science Panel's Probable Link Evaluation of Cancer |
| D.40 | The C8 Health Project: Design, Methods, and Participants; Frisbee, Stephanie J., et al.; Environmental Health Perspectives |
| D.41 | C8 Science Panel Probable Link Evaluation of Autoimmune Disease |
| D.42 | Ulcerative Colitis and Perfluorooctanoic Acid (PFOA) in a Highly Exposed Population of Community Residents and Workers in the Mid-Ohio Valley; Steenland, Kyle, et al.; Environmental Health Perspectives |
| D.43 | Design, Methods, and Population for a Study of PFOA Health Effects among Highly Exposed Mid-Ohio Valley Community Residents and Workers; Winquist, et al.; Environmental Health Perspectives |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.44-53 | RESERVED |
| D.54 | Expert Report of Graham |
| D.55 | RESERVED |
| D.56 | Expert Report of Robert W. Rickard, Ph.D., D.A.B.T. |
| D.57 | Expert Report of Shane A. Snyder, Ph.D. |
| D.58 | Expert Report of Greg P. Sykes |
| D.59 | Expert Report of Thomas C. Voltaggio |
| D.60 | Expert Report of Douglas L. Weed, M.D., M.P.H., Ph.D. |
| D.61 | EID727016-23 |
| D.62 | EID584775-77 |
| D.63 | EID131837-38 |
| D.64 | EID648234 |
| D.65 | EID521404-05 |
| D.66 | EID134354 |
| D.67 | EID167955 |
| D.68 | Employee Responsible Care Team Meeting Minutes |
| D.69 | WV Bureau for Public Health - Public Health Guidance Advice for Reducing PFOA Exposures |
| D.70 | EID510246 |
| D.71 | EID071913-15 |
| D.72 | LUB000086-89 |
| D.73 | 030-0172-0005819 |
| D.74 | EID939552-54 |
| D.75 | EID078829-31 |
| D.76 | EID076014-23 |
| D.77 | 001-0005-0001407 |
| D.78 | Epidemiologic Evidence on the Health Effects of Perfluorooctanoic Acid (PFOA); Steenland, Fletcher, Savitz |
| D.79 | EID079198 |
| D.80 | EID079200 |
| D.81 | EID072032-33 |
| D.82 | 040-0073-0000879 |
| D.83 | EID078719 |
| D.84 | PJB003379 |
| D.85 | LUB000079 |
| D.86 | EID185285 |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
| --- | --- |
| D.87 | CF012479-531 |
| D.88 | EID078779-80 |
| D.89 | EID556287-89 |
| D.90 | EID718858-61 |
| D.91 | EID072968 |
| D.92 | EID231520-32 |
| | 3M 0001-0014 |
| D.93 | EID107145-54 |
| D.94 | EID151938-52 |
| D.95 | EID521382-83 |
| D.96 | EID151937-52 |
| D.97-99 | RESERVED |
| D.100 | EID521393-401 |
| D.101 | EID728036-38 |
| D.102 | EID107130-32 |
| D.103 | EID096523-25 |
| D.104 | EID134605-11 |
| D.105 | 003-0001-0021278 |
| D.106 | EID498316-19 |
| D.107 | EID079086 |
| D.108 | EID078091-94 |
| D.109 | EID077758 |
| D.110 | EID079090 |
| D.111 | EID079089 |
| D.112 | EID079087 |
| D.113 | EID079124 |
| D.114 | EID080168-9 |
| D.115 | EID076010 |
| D.116 | EID080172-4 |
| D.117 | EID080175-8 |
| D.118 | EID073124-9 |
| D.119 | EID081915-7 |
| D.120 | EID072698 |
| D.121 | EID080341 |
| D.122 | EID076894 |
| D.123-135 | RESERVED |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.136 | Steenland Study on Ulcerative Colitis |
| D.137 | EID137316 |
| D.138 | EID071797-839 |
| D.139 | EID071855 |
| D.140 | EID107196 |
| D.141 | EID080214-17 |
| D.142 | EID510227-32 |
| D.143 | EID099433-34 |
| D.144 | EID713536-40 |
| D.145 | EID079427 |
| D.146 | EID715290-91<br>DHP000028-30 |
| D.147 | EID584346-48 |
| D.148 | EID079177<br>RJZ009794 |
| D.149 | EID079439-69 |
| D.150 | EID079497 |
| D.151 | EID079219 |
| D.152 | EID079471-75 |
| D.153 | EID128130-31<br>AJP002924-5 |
| D.154 | EID090078-80 |
| D.155 | EID128132-36<br>AJP002926-30 |
| D.156 | EID079486-87<br>AJP002656-7 |
| D.157 | EID079585-600 |
| D.158 | EID079494-96 |
| D.159 | EID079362-63 |
| D.160 | EID079360-61 |
| D.161 | EID079547-50 |
| D.162 | EID510252-3 |
| D.163 | EID079544-46 |
| D.164 | EID079521 |
| D.165 | EID079520 |
| D.166 | 060-0002-0001517-18 |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company*, Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
| --- | --- |
| D.167 | EID071527, EID071660-75 |
| D.168 | EID079501 |
| D.169 | EID09740-54 |
| D.170 | EID080612-13 |
| D.171 | EID079099-100 |
| D.172 | EID107350-55 |
| D.173 | EID079141-42 |
| D.174 | EID076118-19 |
| D.175 | EID477206-13 |
| D.176 | EID136635-43 |
| D.177 | EID097177-85 |
| D.178 | EID713612-13 |
| D.179 | EID079134-39 |
| D.180 | EID128096 |
| D.181 | EID943616-27 |
| D.182 | EID459511-12 |
| D.183 | EID713759-60 |
| D.184 | EID107066-71 |
| D.185 | EID928492-94 |
| D.186 | LUB001932-35 |
| D.187 | EID076922-24 |
| D.188 | EID076918-21 |
| D.189 | EID073151-52 |
| D.190 | EDD0025536-38 |
| D.191 | LUB001874-78 |
| D.192 | BEL003508 |
| D.193 | EDD0051015-17 |
| D.194 | 003-0001-0025123-24 |
| D.195 | Seixas 00473-4 |
| D.196 | 006-0133-0135637.0000-11 |
| D.197 | Rickard Exh 24 LHWA |
| D.198 | EID085-0199-0005015.0014-49; EID152937-72 |
| D.199 | 030-0002-0001311-20 |
| D.200 | 085-0199-0005015.0012 |
| D.201 | EID718019-21 |
| D.202 | 000123-137 |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company*, Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
| --- | --- |
| D.203 | 004635-51 |
| D.204 | EID510223-26 |
| D.205 | EID510222 |
| D.206 | Exh 3 to Karrh Depo |
| D.207 | EID107194-95 |
| D.208 | EID927292-95 |
| D.209 | EID083373-74 |
| D.210 | EID072009-13 |
| D.211 | 077-2009-0003729 |
| D.212 | 079-2009-0025984 |
| D.213 | EID137217-20 |
| D.213(S) | EID089382-402 |
| D.214 | USEPA004997 |
| D.215 | EID161876 |
| D.216 | 077-2009-0005441-51 |
| D.217 | USEPA004998-99 |
| D.218 | USEPA005000-01 |
| D.219 | USEPA005002-03 |
| D.220 | USEPA005006-07 |
| D.221 | USEPA005004 |
| D.222 | USEPA005005 |
| D.223 | USEPA005008-09 |
| D.224 | USEPA004996 |
| D.225 | USEPA004995 |
| D.226 | 179-2009-0005854 |
| D.227 | EID184228-31 |
| D.228 | 000003-21 |
| D.229 | 000312-18 |
| D.230 | 000001-105 |
| D.231 | LE002357-59 |
| D.232 | EID827921-23 |
| D.233 | 032-2009-0000664 |
| D.234 | 060-2008-0002178-87 |
| D.235 | EID775401-59 |
| D.236 | EPA TSCA  Complaint |
| D.237 | DuPont's Answer and Req to EPA TSCA Complaint |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company*, Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
| --- | --- |
| D.238 | Leach Settlement Agreement |
| D.239-40 | RESERVED |
| D.241 | Letter from R. Bilott |
| D.242 | Letter from R. Bilott |
| D.243 | EID735719-37 |
| D.244 | RESERVED |
| D.245 | EID647950-3; WVDEP000609-12 |
| D.246 | 3M 1303-8 |
| D.247 | 003-0030-0001706-003-0030-0001706.0002 |
| D.248-49 | RESERVED |
| D.250 | Boothe Ex. 5 |
| D.251 | EID137839-908 |
| D.252 | EID510258-60 |
| D.253 | RESERVED |
| D.254 | EID556287-9 |
| D.255 | EID086187-9 |
| D.256 | EID079930 |
| D.257 | RESERVED |
| D.258 | GK(p)001386 |
| D.259 | GK(p)001376-89 |
| D.260 | EID221796-820 |
| D.261 | Rickard Exh 27 MDL |
| D.262 | ACGIH Ammonium Perfluorooctanoate |
| D.263 | ACGIH Adopted Appendices Appendix A: Carcinogenicity |
| D.264 | ACGIH Statement Of Position Regarding The TLVs and BEIs |
| D.265 | EID104752-3 |
| D.266 | EID136506-14 |
| D.267 | EID107159 |
| D.268 | EID107158 |
| D.269 | EID123183-4 |
| D.270 | EID136550-9 |
| D.271 | EID122923-8 |
| D.272 | EID072158-9 |
| D.273 | GK(p)001219-24 |
| D.274 | RESERVED |
| D.275 | EID134607-8 |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.276 | EID136502-5 |
| D.277 | EID080548-55 |
| D.278 | EID521382-92 |
| D.279 | EID477126-35 |
| D.280 | EID477125 |
| D.281 | RESERVED |
| D.282 | EID079128-33 |
| D.283-84 | RESERVED |
| D.285 | EID924123-5 |
| D.286 | EID510279-89 |
| D.287 | EID363408-9 |
| D.288 | EID645647-65 |
| D.289 | EDD0091332-4 |
| D.290 | EID107160<br>RL001727 |
| D.291 | EID464011-28 |
| D.292 | Kirkland, Susan, Epidemiology - Relative And Attributable Risk<br>http://medicine.jrank.org/pages/583/Epidemiology-Relative-attributable-risk.html |
| D.293 | EID076003-4 |
| D.294 | EID128121 |
| D.295 | EID078834-43 |
| D.296 | EID076014-5 |
| D.297 | EID116835-8 |
| D.298 | EID073382-85 |
| D.299 | EID131837-39 |
| D.300 | EID131891 |
| D.301 | EID871517-20 |
| D.302 | 002-0218-0001881-002-0218-0001881.0006 |
| D.303 | 003-0001-0025156-7 |
| D.304 | 109-0001-0004890 |
| D.305 | 003-0001-0025161-2 |
| D.306 | 061-0001-0005333-40 |
| D.307 | 002-0001-0000909-12 |
| D.308 | 002-0001-0009136 |
| D.309 | 002-0001-0009137-8 |
| D.310 | 002-0001-0009139-77 |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.311 | 015-0002-0005874-5 WITH 021-0158-0017384-87.0002 WITH 021-0158-0017390 |
| D.312 | 015-0002-0005874 OR 13062500057573 |
| D.313 | 021-0158-0017384-5 |
| D.314 | 021-0158-0017386 |
| D.315 | 021-0158-0017387-021-0158-0017387.0002 |
| D.316 | 021-0158-0017390 |
| D.317 | 1.30625E+13 |
| D.318 | 063-0151-0046965-7 |
| D.319 | 063-0151-0046974-6 |
| D.320 | 003-0001-0025119 |
| D.321 | 004-0193-0002103-004-0193-0002106.0002 |
| D.322 | 004-0193-0002103 |
| D.323 | 004-0193-0002104-004-0193-0002104.0001 |
| D.324 | 004-0193-0002106-004-0193-0002106.0002 |
| D.325 | 002-0001-0000740 |
| D.326 | 002-0001-0000723-5 |
| D.327 | 138-0244-0000513-138-0244-0000513.0002 |
| D.328 | 004-0219-0005819-004-0219-0005819.0001 |
| D.329 | 004-0134-0002078-004-0134-0002078.0001 |
| D.330 | 002-0131-0015506-002-0131-0015506.0024 |
| D.331 | 138-0261-0000105-138-0261-0000105.0001 |
| D.332 | 138-0244-0001625 |
| D.333 | EID675933-77; WVDEP 8799-845 |
| D.334 | 063-0001-0005553-063-0001-0005555 |
| D.335 | 002-0001-0009136-77 |
| D.336 | EID071859-60; 000212815-6; 000239859 |
| D.337 | EID107111-29 |
| D.338 | RL001743-5 |
| D.339 | EID107198-200 |
| D.340 | EID071444 |
| D.341 | EID071842 |
| D.342 | AJP001406 |
| D.343 | EID071444; EID071842; AJP001406 |
| D.344 | EID107158 |
| D.345 | EID071439-40 |
| D.346 | CHW000014-5 |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
| --- | --- |
| D.347 | AJP002552-71 |
| D.348 | AVM010647 |
| D.349 | EID123321-2 |
| D.350 | EID071529 |
| D.351 | EID071528 |
| D.352 | EID071527 |
| D.353 | EID071530 |
| D.354 | DPL000215 |
| D.355 | JW000109-10 |
| D.356 | RESERVED |
| D.357 | EID166246-7 |
| D.358 | LE 2894-8 |
| D.359 | RESERVED |
| D.360 | EDD0037347 |
| D.361 | EID801003-28 |
| D.362 | GK007334-45 |
| D.363 | RESERVED |
| D.364 | 040-0073-0000879-82 |
| D.365 | AJP002270-1 |
| D.366 | EID076001-2 |
| D.367 | EID079654-6 |
| D.368 | EID168311-3 |
| D.369 | EID024272-5 |
| D.370 | EID109417-22 |
| D.371 | EID118964-70 |
| D.372 | EID160011-25 |
| D.373 | JJP012454 |
| D.374-75 | RESERVED |
| D.376 | EID072207 |
| D.377 | EID556287-9 |
| D.378 | EID079930 |
| D.379 | EID221817 |
| D.380 | EID136523-30 |
| D.381 | EID123110-2 |
| D.382 | EID072027-8 |
| D.383 | EID136531-40 |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
| --- | --- |
| D.384 | EID123183-4 |
| D.385 | RCG000064-73 |
| D.386 | RCG000077-83 |
| D.387 | EID072205-6 |
| D.388 | EID079034 |
| D.389 | RCG000088-93 |
| D.390 | EID136580-5 |
| D.391 | EID071913-18 |
| D.392 | EID071913-5 |
| D.393 | BLD000009-13 |
| D.394 | PJB003383 |
| D.395 | RCG000149-57 |
| D.396 | AVM000124-8 |
| D.397 | RCG000181-91 |
| D.398 | C8 Toxicity Summary |
| D.399 | RCG000014-17 |
| D.400-599 | RESERVED |
| D.600 | EID569993-8 |
| D.601 | EDD0051198-206 |
| D.602 | EID677724-30 |
| D.603 | EID900586 |
| D.604 | EID097177 |
| D.605 | EID943617-27 |
| D.606 | AVM010433-40 |
| D.607 | DDJ001665-6 |
| D.608 | ROWE006696-701 |
| D.609 | 003-00131-0000984-1031 |
| D.610 | ACGIH 2014 TLVs and BEIs |
| D.610(S) | ACGIH 2011 TLVs and BEIs |
| D.611 | EID477087 |
| D.612 | 003-0001-0019742 |
| D.613 | RWR004085-130 |
| D.614 | WVDEP000609-12 |
| D.615 | AVM010342-4 |
| D.616 | 006-0131-0008921-73 |
| D.617 | 002-0002-0000902 |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company*, Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.618 | EID080214-15 |
| D.619 | DDJ001695-6 |
| D.620 | 002-0002-0000916; 002-0002-0000764; 002-0002-0000905-6 |
| D.621 | EID523012-21 |
| D.622 | EID523012-3 |
| D.623 | EID523009-10 |
| D.624 | EID523011 |
| D.625 | EID523012-3 |
| D.626 | EID523014 |
| D.627 | EID523015 |
| D.628 | EID523016 |
| D.629 | EID523017-21 |
| D.630 | 002-0002-0000907-9 |
| D.631 | 002-0002-0000903 |
| D.632 | Correspondence from J. Walrath to Y. Power |
| D.633 | RWR000883-92 |
| D.634 | RWR000882 |
| D.635 | AJP010008-9 |
| D.636 | EID072968 |
|  | EID148070 |
| D.637 | EID072968 |
| D.638 | EID148070 |
| D.639 | AJP000596-8 |
| D.640-69 | RESERVED |
| D.670 | RL002146-61 |
| D.671 | RL003145-63 |
| D.672 | RL000133 |
| D.673 | EID079372-4 |
| D.674 | EID123084 |
| D.675 | AJP000749-50 |
| D.676 | EID163688-9 |
| D.677 | AJP000752 |
| D.678 | AJP000753 |
| D.679 | EID096510-1 |
| D.680 | 016-0280-0000001-016-0280-0000001.0008 |
| D.681 | 003-0001-0006259-61 |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.682 | RESERVED |
| D.683 | 003-0230-0000062-6 |
| D.684 | AJP003622-31 |
| D.685 | AJP002900-10 |
| D.686 | EID079740-54 |
| D.687 | RJZ005099-100 |
| | RWR000996-9 |
| D.688 | WVDEP 14300-11 |
| D.688(S) | STB006795-806 |
| D.689 | EID128090-92 |
| D.690 | RLR002889 |
| D.691 | US Drinking Water Standards |
| D.692 | BEL003504-7 |
| D.693 | RESERVED |
| D.694 | EID602999-3010 |
| D.695 | EID602999-3000 |
| D.696 | RJZ009215-6 |
| D.697 | RJZ009213-8 |
| D.698 | LUB000927-8 |
| D.699 | EID076014-23 |
| D.700 | RJZ009711-2 |
| D.701 | AVM011203-6 |
| D.702 | GK000385 |
| D.703 | DDJ001690 |
| D.704 | RL001722-3 |
| D.705 | RP001239-43 |
| D.706 | RJZ009835 |
| D.707 | AJP002919-20 |
| D.708 | AJP001342-54 |
| D.709 | AJP002664-6 |
| D.710 | AJP002500-01 |
| D.711 | AJP002498-9 |
| D.712 | AJP001212 |
| D.713 | AJP001148-RJZ009011-26 |
| D.714 | AJP001148; RJZ009011-17 |
| D.715 | RJZ009018-25 |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.717 | RJZ009815 |
| D.718 | RL001777; EID107196 |
| D.719 | RJZ009817 |
| D.720 | RESERVED |
| D.721 | EID099433-4 |
| D.722 | AJP002919-21; EID090078-80 |
| D.723 | 040-0073-0000879-82 |
| D.724 | RJZ005098 |
| D.725 | RL001771 |
| D.726 | DDJ001689-94 |
| D.727 | DDJ001690-4 |
| D.728 | RJZ009817 |
| D.729 | AJP002597-603 |
| D.730 | AJP002612-3 |
| D.731 | AJP002609-39 |
| D.732 | EID079462-3 |
| D.733 | AJP002650-4 |
| D.734 | DDJ001720-1 |
| D.735 | DDJ001722 |
| D.736 | EID071913-5 |
| D.737 | DDJ001726 |
| D.738 | GK001642-3 FS000258-63 |
| D.739 | EID357640-2 |
| D.740 | LUB000086-9 |
| D.741 | LUB000079 |
| D.742 | EDD0051013-4 |
| D.743 | DDJ008748 |
| D.744 | 002-0131-0000640-002-0131-0000640.0013 |
| D.745 | AJP002660-1 |
| D.746 | AJP002671 |
| D.747 | AVM010662-4 |
| D.748 | EID076014-23 |
| D.749 | LUB000930-1 |
| D.750 | CF009625-8 |
| D.751 | WVDHHR000018 |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
| --- | --- |
| D.752 | AJP001620 |
| D.753 | CF027371 |
| D.754 | CF008987-9 |
| D.755 | EID087421-37 |
| D.756 | LUB001932 |
| D.757 | EID156469 |
| D.758 | West Virginia Department of Environmental Protection website: C-8 Investigation Reports |
| D.759 | USEPA000087 |
| D.760 | CF016942 |
| D.760(S) | CF016941-8 |
| D.761 | RJZ033413 |
| D.762 | CF024954 |
| D.763 | 076-0154-0008986-076-0154-0008986.0007 |
| D.764 | DDJ001441-2 |
| D.765 | DDJ001758-9 |
| D.766 | DDJ001463 |
| D.767 | LUB000080-5 |
| D.768 | LUB000072-7 |
| D.769 | LUB000067-71 |
| D.770 | LUB000061-66 |
| D.771 | LUB000037-9 |
| D.772 | LUB000029-6 |
| D.773 | LUB000018-23 |
| D.774 | 076-0154-0000995 |
| D.775 | DDJ007141-5 |
| D.776 | 030-0172-0005614-030-0172-0005614.0009 |
| D.777 | DDJ008662-9 |
| D.778 | 030-0172-0005624-030-0172-0005624.0003 |
| D.779 | DDJ009328-32 |
| D.780 | DDJ009335-41 |
| D.781 | CKC000400-1 |
| D.782 | DDJ001342-3 |
| D.783 | EID277955-8 |
| D.784 | EID278173-5 |
| D.785 | DDJ001335 |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
| --- | --- |
| D.786 | DDJ001331 |
| D.786(S) | DDJ001331-3 |
| D.787 | EID263484-6 |
| D.788 | EID263490-2 |
| D.789 | EID271668-70 |
| D.790 | EID223201-3 |
| D.791 | EDD0039670-3 |
| D.792 | DDJ008653-5 |
| D.793 | DDJ008656-7 |
| D.794 | DDJ008658-60 |
| D.795 | CKC000396-7 |
| D.796 | CKC000398-9 |
| D.797 | 030-0172-0007146-030-0172-0007146.0002 |
| D.798 | 030-0172-0010183-030-0172-0010183.0001 |
| D.799 | 031-0149-0005271-031-0149-0005271.0002 |
| D.800 | 006-0231-0001937-8 |
| D.801 | DuPont News Release: DuPont Disagrees With Science Advisory Board Draft Report on PFOA |
| D.802 | 115-0050-0000542.0003-115-0050-0000542.0004 |
| D.803 | 001-0229-0000727-001-0229-0000727.0005 |
| D.804 | West Virginia Bureau for Public Health: Public Health Guidance: Advice for Reducing PFOA Exposures |
| D.805 | AJP002634-9 |
| D.806 | AJP002655-7 |
| D.807 | Bossert depo exh. 1 |
| D.808 | 006-0010-0001255.0037-006-0010-0001255.0041 |
| D.809 | Communication from K. Steenland to M. Aiello, D. Savitz and T. Fletcher |
| D.810 | Hill Peterson website |
| D.811 | Hill Peterson website |
| D.812 | EID174384-7 |
| D.813 | OEPA001859-62 |
| D.814 | AJP002642-5 |
| D.815 | AJP002641-6 |
| D.816 | EID713793-801 |
| D.817 | EID769939-50 |
| D.818 | EID769958-9 |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.819 | 002-0214-0004150-002-0214-0004150.0001 |
| D.820 | 002-0131-0015399.0012 |
| D.821 | EID769969-71 |
| D.822 | EID739143-4 |
| D.823 | EID772151-2 |
| D.824 | 056-0205-0002282-056-0205-0002282.0011 |
| D.825 | 002-0001-0005109-11 |
| D.826 | 002-0001-0011846-7 |
| D.827 | 002-0131-0011455-6 |
| D.828 | 002-0131-0008834-002-0131-0008834.0001 |
| D.829 | 002-0001-0011493-6 |
| D.830 | 054-0002-0000534-4 |
| D.831 | 002-0132-0004470 |
| D.832 | 002-0001-0000977-9 |
| D.833 | 002-0131-0020560 |
| D.834 | 002-0001-0000893-4 |
| D.835 | 066-0002-0000853-4 |
| D.836 | P000028285-319 |
| D.837 | 002-0001-0009602-4 |
| D.838 | 002-0001-0009602 |
| D.839 | 002-0001-0009603-4 |
| D.840 | 002-0001-0000674 |
| D.841 | 056-0147-0010350-056-0147-0010350.0004 |
| D.842 | 002-0001-0011438 |
| D.843 | 002-0001-0000488-510 |
| D.844 | 002-0001-0000481-7 |
| D.845 | 054-0001-0000228-67 |
| D.846 | 054-0001-0000228 |
| D.847 | 054-0001-0000229-30 |
| D.848 | 054-0001-0000231-67 |
| D.849 | 002-0131-0013818-20 |
| D.850 | 002-0131-0008836 |
| D.851 | 002-0131-0015704-8 |
| D.852 | 002-0131-0002749-822 |
| D.853 | 003-0029-0001549-53 |
| D.854 | 022-0045-0000435-022-0045-0000435.0003 |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company*, Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
| --- | --- |
| D.855 | 022-2001-0000103-104 |
| D.856 | 003-0029-0001538-003-0029-0001538.0001 |
| D.857 | 003-0029-0001556-7 |
| D.858 | 004-0219-0003702-9 |
| D.859 | 002-0007-0000026-002-0007-0000026.0006 |
| D.860 | 023-0135-0020981-023-0135-0020981.0002 |
| D.861 | 004-0219-0005819-004-0219-0005819.0001 |
| D.862 | 006.0133.0141944 |
| D.862(S) | 006.0133.0141944-5 |
| D.863 | 002-0132-0010301-002-0132-0010301.0078 |
| D.864 | 024-0245-0011101-024-0245-0011101.0002 |
| D.865 | 022-2001-0006592-936 |
| D.866 | AJP000321-439 |
| D.867 | LWB004536-44 |
| D.868 | MDA043903-29 |
| D.869 | RESERVED |
| D.870 | EID949378 |
| D.871 | EID460310 |
| D.872 | EID941063 |
| D.873 | EID127915 |
| D.874 | EID181677 |
| D.875 | EID181911 |
| D.876 | EID127893 |
| D.877 | EID127810 |
| D.878 | EID127896-917 |
| D.879 | RJZ009220 |
| D.880 | EID079099-100 |
| D.881 | RJZ009213-4 |
| D.882 | RJZ009211 |
| D.883 | RJZ009209-10 |
| D.884 | RJZ009208 |
| D.885 | EID091388 |
| D.886 | EID091378-401 |
| D.887 | RJZ009207 |
| D.888 | JRW000015-6 |
| D.889 | RJZ009206 |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company*, Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.890 | RJZ009205 |
| D.891 | DE000236-75 |
| D.892 | RJZ009617 |
| D.893 | EID556237-40; AJP001615-8 |
| D.894 | RJZ010002-9 |
| D.895 | GAA000016 |
| D.896 | RJZ009247 |
| D.897 | DE000245-60 |
| D.898 | DE000245-6 |
| D.899 | GLK002519-33 |
| D.900 | HLG001080 |
| D.901 | RJZ014430 |
| D.902 | RJZ014442 |
| D.903 | RLR002889-92 |
| D.904 | BSL000248-9 |
| D.905 | RJZ014952 |
| D.906 | RJZ014453-5 |
| D.907 | MDA043396 |
| D.908 | RJZ032691-6; EID185155-60 |
| D.909 | LUB000565 |
| D.910 | RJZ032702-7 |
| D.911 | RJZ032708-17 |
| D.912 | HLG001006-7 |
| D.913 | EID150345-EID150177-234 |
| D.914 | EID311919-20 |
| D.915 | JSO006827 |
| D.916 | MAK002744-53 |
| D.917 | RJZ032722 |
| D.918 | RLR002893-4; HDR002872 |
| D.919 | EID071527 |
| D.920 | EID637891; OTC006233 |
| D.921 | EID603162-74 |
| D.922 | Table 3.1 Fluoropolymer Manufacturing Processes - DuPont Washington Works Data Assessment Report |
| D.923 | AJP002924-5 |
| D.924 | AJP002929-30 |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
| --- | --- |
| D.925 | DPL000057-8 |
| D.926 | YAA000101-3 |
| D.927 | Tennant Farm Herd Health Investigation Cattle Team Report |
| D.928 | EID079544-6 |
| D.929 | AJP002849 |
| D.930 | EID096503 |
| D.931 | EID096492 |
| D.932 | EID924547 |
| D.933 | EID924548-9 |
| D.934 | EID924546 |
| D.935 | AJP002919-21 |
| D.936 | EID090076-7 |
| D.937 | EID090078-80 |
| D.938 | EID090081-2 |
| D.939 | EID096465-72 |
| D.940 | EID131670-2 |
| D.941 | EID106181-90 |
| D.942 | EID102437 |
| D.943 | Notice of Deposition of Lubeck Public Service District representative James Cox |
| D.944 | Lubeck Public Service District's Responses to Interrogatories in Leach |
| D.945 | LUB007172-230 |
| D.946 | Lubeck PSD Groundwater Vulnerability (Susceptability) Assessment |
| D.947 | LUB007852-961 |
| D.948 | LUB003579 |
| D.949 | LUB000794-5 |
| D.950 | LUB006515-6 |
| D.951 | LUB006273-5 |
| D.952 | LUB002603-13 |
| D.953 | LUB000809-17 |
| D.954 | LUB004393 |
| D.955 | LUB001553 |
| D.956 | The County Commission of Wood County, Homewood Road Water Storage Facility and Water Transmission Main |
| D.957 | Lubeck PSD map |
| D.958 | Lubeck PSD, Water Storage Facilities |
| D.959 | Lubeck PSD, Boundary Line |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
| --- | --- |
| D.960 | LUB000458 |
| D.961 | LUB000518-9 |
| D.962 | LUB000459 |
| D.963 | LUB000445-53 |
| D.964 | LUB000935-49 |
| D.965 | LUB000929-31 |
| D.966 | LUB000507-8 |
| D.967 | LUB000504-6 |
| D.968 | LUB000455-7 |
| D.969 | LUB000495-7 |
| D.970 | LUB001933-40 |
| D.971 | LUB001874-6 |
| D.972-74 | RESERVED |
| D.975 | Fluoropolymer Applications |
| D.976-77 | RESERVED |
| D.978 | Dervilla McCann CV |
| D.979 | AJP002646 |
| D.980 | EID071660-75 |
| D.981 | EID097178-85 |
| D.982 | AJP001620; EID500594-605; EID147939-52 |
| D.983 | EID500594-605 |
| D.984 | EID147939-52 |
| D.985 | EID943621-7 |
| D.986 | EID107066 |
| D.986(R) | EID107066 |
| D.987 | EID157083 |
| D.988 | EID077623-4 |
| D.989 | EID107111-29 |
| D.990 | EID080253-4 |
| D.991 | GK000378-80 |
| D.992 | EID080236-40 |
| D.993 | EID080236 |
| D.994 | EID080237 |
| D.995 | EID080238 |
| D.996 | EID080239-40 |
| D.997 | RL001770-3 |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company*, Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.998 | Karrh depo exhibit 22 |
| D.999 | EID102508-34 |
| D.1000 | EID117451 |
| D.1001 | EID096494-5 |
| D.1002 | EID079607-12 |
| D.1003 | EID071705-6 |
| D.1004 | EID951548-49 |
| | RJZ009949-50 |
| D.1005 | EID079682-4 |
| D.1006 | EID951505-6 |
| D.1007 | EID079256-7 |
| D.1008 | EID951507-11 |
| D.1009 | EID924240-59 |
| D.1010 | EID951584-91 |
| D.1011 | DE000245-56 |
| D.1012 | EID147883-923 |
| D.1013 | Staats depo exhibit #2 |
| D.1014 | Staats depo exhibit #3 |
| D.1015 | Staats depo exhibit #4 |
| D.1016 | Staats depo exhibit #5 |
| D.1017 | EID173849-53 |
| D.1018 | EID197786-804 |
| D.1019 | EID197765-8 |
| D.1020 | WVDEP 10299 |
| D.1021 | Staats depo exhibit # 14 |
| D.1022 | Staats depo exhibit # 21 |
| D.1023 | Staats depo exhibit #23; EID152937-73; STB000315-51 |
| D.1024 | EID152937-72 |
| D.1025 | Staats depo exhibit #25 |
| D.1026 | WVDEP 11341-55 |
| D.1027 | WVDEP 11342-3 |
| D.1028 | WVDEP 11344-53 |
| D.1029 | WVDEP 11354-5 |
| D.1030 | WVDEP 11563-6 |
| D.1031 | Staats exhibit # 36 |
| D.1032 | LE 1755-89 |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.1033 | STB004300-1, STB004315, STB004318, STB004372, STB004377, STB004382, STB004384, STB004468, STB004350, Staats exhibit #39 |
| D.1034 | ASH018117-41 |
| D.1035 | WVDEP 9892-900; Staats exhibit # 43 |
| D.1036 | EID172110-20; RLR003875-85 |
| D.1037 | EID097177-85; RAM000001-9 |
| D.1038 | DDJ007384-416 |
| D.1039 | EID166246-7 |
| D.1040 | Probable Link Report: Birth Defects |
| D.1041 | Probable Link Report: Diabetes |
| D.1042 | Probable Link Report: Heart Disease |
| D.1043 | Probable Link Report: Infectious Disease |
| D.1044 | Probable Link Report: Chronic Kidney Disease |
| D.1045 | Probable Link Report: Liver Disease |
| D.1046 | Probable Link Report: Miscarriage and Stillbirths |
| D.1047 | Probable Link Report: Neurodevelopmental Disorders in Children |
| D.1048 | Probable Link Report: Osteoarthritis |
| D.1049 | Probable Link Report: Parkinson's Disease |
| D.1050 | Probable Link Report: Pregnancy Induced Hypertension and Preeclampsia |
| D.1051 | Probable Link Report: Preterm Birth and Low Birthweight |
| D.1052 | Probable Link Report: Non-infectious Lung Disease |
| D.1053 | Probable Link Report: Stroke |
| D.1054 | Probable Link Report:Thyroid Disease |
| D.1055 | EID713720-2 |
| D.1056 | Tinker, T. L. et al., Communicating Risk in a Changing World. Ch. 21 Panelist Reaction: Right to Know. Pp 159-160 |
| D.1057 | EID171605-34; RK000567-96 |
| D.1058 | John M. Flaherty Curriculum Vitae |
| D.1059 | Michael L. Dourson Cirriculum Vitae |
| D.1060 | EID083406-7 |
| D.1061 | EID134492-500 |
| D.1062 | 003-0030-0003526 |
| D.1063 | S18T Hazard Determination Process |
| D.1064 | LE004180-2 |
| D.1065 | EID104794-839 |
| D.1066 | EID077118-20; AJP003639-41 |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
| --- | --- |
| D.1067 | EID951513-4 |
| D.1068 | EID128038-44 |
| D.1069 | EID477214-20 |
| D.1070 | EID477218-23; RWR001004-9 |
| D.1071 | EID128013-6; AJP000243-6 |
| D.1072 | EID079832-6 |
| D.1073 | 006-0008-0000965-006-0008-0000965.0001 |
| D.1074 | 006-0009-0002371-006-0009-0002371.0001 |
| D.1075 | 008-0228-0001310-008-0228-0001310.0001 |
| D.1076 | EID157578-83 |
| D.1077 | EID157578 |
| D.1078 | EID157579 |
| D.1079 | EID157580-3 |
| D.1080 | EID157920 |
| D.1081 | EID157837-44 |
| D.1082 | EID157837 |
| D.1083 | EID157838-41 |
| D.1084 | EID157842-44 |
| D.1085 | EID167224 |
| D.1086 | EID222910 |
| D.1087 | EID388474-6 |
| D.1088 | EID435532-5 |
| D.1089 | EID446211 |
| D.1090 | EID158077-8 |
| D.1091 | EDD0039895-8 |
| D.1092 | EDD0039967; EID683177-8 |
| D.1093 | 109-0194-0000069 |
| D.1094 | EDD0040293-4 |
| D.1095 | EDD0040293 |
| D.1096 | EDD0040294 |
| D.1097 | 061-0001-0007527-8 |
| D.1098 | DDJ009092-107 |
| D.1099 | OEPA001668-9 |
| D.1100 | OEPA001675-6 |
| D.1101 | OEPA001696 |
| D.1102 | BLH000537-62 |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.1103 | AEL000599-600 |
| D.1104 | GHS007817-9 |
| D.1105 | EID864646-7 |
| D.1106 | AEL000573 |
| D.1107 | PJB004072-3 |
| D.1108 | AEL000576-7 |
| D.1109 | AEL000574-5 |
| D.1110 | MAC002236 |
| D.1111 | 024-0134-0062561-024-0134-0062561.0001 |
| D.1112 | 013-0015-0002587 |
| D.1113 | 013-0015-0002585; 013-0015-0002585.0001 |
| D.1114 | 006-0236-0001660 |
| D.1115 | 022-0044-0001294-022-0044-0001294.0003 |
| D.1116 | GKP002529-42 |
| D.1117 | GKP001219-24 |
| D.1118 | A. Hartten presentation: Water Treatment for PFOA and PFOS |
| D.1119 | Communication from T. Samples re 2010/15 Stewardship Program Report |
| D.1120 | Correspondence from W. Wentworth to A. Hartten re Approval of RCRA Facility Investigation Report |
| D.1121 | Oral Teratology Study of T-2998CoC in Rats |
| D.1122 | EID122709-91 |
| D.1123 | EID135388-437 |
| D.1124 | EID575123-33 |
| D.1125 | EID271434 |
| D.1126 | EID128151 |
| D.1127 | EID147439 |
| D.1128 | EDD0039893-4 |
| D.1129 | Water Treatment for PFOA and PFOS. Photo of GAC System for Private Well/Residential Application |
| D.1130 | Water Treatment for PFOA and PFOS. Photo of 1.5 MGD GAC Facility |
| D.1131 | Water Treatment for PFOA and PFOS. Photo of 1.0 MGD GAC Facility with Equilization Tank |
| D.1132 | Water Treatment for PFOA and PFOS. Photo of 1.5 MGD GAC Facility Under Construction |
| D.1133 | Communication from G. Kennedy to C. Auer with enclosure |
| D.1134 | EPA Complaint  (TSCA) |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.1135 | EPA First Amended Complaint and Notice of Opportunity for Hearing (TSCA) |
| D.1136 | EPA TSCA Consent Agreement and Final Order |
| D.1137 | Andersen, M.E. et al., Perfluoroalkyl Acids and Related Chemistries - Toxicokinetics and Modes of Action. Toxicological Sciences 102(1), 3-14 (2008). |
| D.1138 | Presentation by R. Rickard to US EPA: Overview of APFO/Telomer Active DuPont/DuPont-Sponsored Projects |
| D.1139 | Correspondence from R. Rickard to C. Auer |
| D.1140 | G. Kennedy presentation: APFO: Lactational and Transplacental Transport Study in Rats |
| D.1141 | R. Leonard presentation: Results to Date From the PFOA Worker Study |
| D.1142 | G. Kennedy presentation: Comparative Responses of Rats and Mice Given Oral Doses of Linear/Branched, Linear, or Branced APFO |
| D.1143 | R. Leonard presentation: Results to Date From the PFOA Worker Study |
| D.1144 | Presentation to Health Canada: Update PFOA Human Health and Hazard Assessment |
| D.1145 | FDA Presentation: Developing a "Molecular Context" for the Biological Effects of PFOA |
| D.1146 | FDA Presentation: Developing a "Molecular Context" for the Biological Effects of PFOA - Single page: Test Ligands |
| D.1147 | EID639853-40150 |
| D.1148 | Presentation to US EPA Office of Water: Risk Assessment Approaches |
| D.1149 | "Weight of the Evidence" Evaluation |
| D.1150 | Geometric Mean (95%CI) Concentrations, CDC NHANES and American Red Cross Studies, 1999-2006 |
| D.1151 | Community Studies: Washington County, Minnesota |
| D.1152 | General Distribution of PFCs in the Southeast Metro |
| D.1153 | Median Perfluorochemical Concentrations (ng/mL) of Municipal and Well Water Users, MDH East Metro Biomonitoring Study |
| D.1154 | Approximate Average PFOA Concentrations (ng/mL) |
| D.1155 | Occupational Studies Pancreatic Cancer |
| D.1156 | Occupational Studies Prostate Cancer |
| D.1157 | Occupational Studies, Ischemic Heart Disease |
| D.1158 | Occupational Studies (continued) Ischemic Heart Disease |
| D.1159 | Approximate Average PFOA Concentrations (ng/mL) |
| D.1160 | Comparison of Human PFOA Biomonitoring Data to Benchmark Lower Bound Internal Concentrations from Toxicological Study Endpoints |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.1161 | EID620777-833 |
| D.1162 | Data Assessment DuPont Washington Works (OPPT-2004-0113 PFOA Site Related Environmental Assessment Program) |
| D.1163 | Environ: Screening Level Exposure Assessment for DuPont Washington Works Facility, Washington West Virginia |
| D.1164 | EID209554-61 |
| D.1165 | Environ: Revised Final Amended Screening Level Exposure Assesment for DuPont Washinbgton Works Facility, Washington West Virginia |
| D.1166 | MOU Phase III - Future Work Plan Data Assessment DuPont Washington Works, Washington, West Virginia, PFOA Site Related Environmental Assessment Program (OPPT-2004-0113 PFOA) |
| D.1167 | Information on the C-8 (PFOA) Medical Monitoring Program Screening Results Prepared by the Medical Panel for C-8 Class Members (Nov. 18, 2013) |
| D.1168 | WVDEP Statement of Basis Washington Works |
| D.1169 | Emerging Contaminate Fact Sheet - PFOS and PFOA |
| D.1170 | 2012 Edition of the Drinking Water Standards and Health Advisories |
| D.1171 | EPA: The Third Unregulated Contaminant Monitoring Rule (UCMR 3): Data Summary |
| D.1172 | EPA Press Release: DuPont Agrees to Lower Limit of PFOA in Drinking Water |
| D.1173 | CDC FactSheet: Perfluorooctanoic Acid (PFOA) |
| D.1174 | ECHA PFOA Report |
| D.1175 | Commentary: Class Action Lawsuits: Can They Advance Epidemiological Research. |
| D.1176 | Letter from D. Duncan to S. Johnson enclosing letter of intent |
| D.1177 | Letter from T. Samples to Document Control Office with Stewardship Program Report |
| D.1178 | External Peer Review of EPA's Draft Health Effects Documents for Perfluorooctanoic Acid (PFOA) and Perfluorooctane Sulfonate (PFOS) |
| D.1179 | Preliminary Risk Assessment of the Developmental Toxicity Associated with Exposure to Perfluorooctanoic Acid and its Salts (OPPT-2003-0012-0002) |
| D.1180 | Draft Risk Assessment of the Potential Human Health Effects Associated with Exposure to Perfluorooctanoic Acid and its Salts |
| D.1181 | Provisional Health Advisories for Perfluorooctanoic Acid (PFOA) and Perfluorooctane Sulfonate (PFOS) |
| D.1182 | EPA: Health Effects Document for Perfluorooctanoic Acid (PFOA) |
| D.1183 | Letter to S. Johnson re SAB Review of EPA's Draft Risk Assessment of Potential Health Effects Associated with PFOA and Its Salts |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.1184 | Response from S. Johnson re SAB Review of EPA's Draft Risk Assessment of Potential Health Effects Associated with PFOA and Its Salts |
| D.1185 | Correspondence from G.B. van der Voet to R. Bilott |
| D.1186 | Response from R. Bilott to G.B. van der Voet |
| D.1187 | Maximum Exposure Guideline for Perfluorooctanoic Acid in Drinking Water. CAS Registry Number (Free Acid):335-67-1 |
| D.1188 | Minnesota Department of Health Health Risk Limits for Perfluorochemicals. Report to the Minnesota Legislature 2008 |
| D.1189 | NCSAB Recommendation Pending Review by North Carolina Division of Water Quality. Recommendation to the Division of Water Quality for an Interim Maximum Allowable Concentration for PFOA in Groundwater |
| D.1190 | 006-0131-0005841-006-0131-0005841.0043 |
| D.1191 | DuPont Sponsored Studies |
| D.1192 | Letter from D. Boothe to Chemical Control Division regarding PCP and Phase III Work Plan |
| D.1193 | EID080548-55 |
| D.1194 | AJP009986-7 |
| D.1195 | EID477126-35 |
| D.1196 | EID477125 |
| D.1197 | RJZ005098 |
| D.1198 | AJP000563 |
| D.1199 | RL001483-8 |
| D.1200 | EID924123-5 |
| D.1201 | EID363408-9 |
| D.1202 | EID645647-65 |
| D.1203 | AJP009997-10005 |
| D.1204 | EID151937-52 |
| D.1205 | EID510279-89 |
| D.1206 | EID123419-60 |
| D.1207 | EID104752-3 |
| D.1208 | EID160011-25 |
| D.1209 | EID727016 |
| D.1210 | EID601267 |
| D.1211 | EID134607-8 |
| D.1212 | ATSDR, Draft Toxicological Profile For Perfluoroalkyls, May 2009. |
| D.1213 | RESERVED |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company*, Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
| --- | --- |
| D.1214 | EDD0074140-1 |
| D.1215-16 | RESERVED |
| D.1217 | EID136506-14 |
| D.1218 | EID136523-30 |
| D.1219 | EID136531-40 |
| D.1220 | EID136550-9 |
| D.1221 | EID136574-9 |
| D.1222 | EID072158-9 |
| D.1223 | EID136580-5 |
| D.1224 | EID136627-34 |
| D.1225 | EID136635-43 |
| D.1226 | EID136667-77 |
| D.1227 | EDD0051198-206 |
| D.1228 | EID677724-30 |
| D.1229 | EID507401 |
| D.1230 | RJZ009217-8 |
| D.1231 | EID501603-6 |
| D.1232 | EID071913-5 |
| D.1233 | EID136502-5 |
| D.1234 | EID123183-4 |
| D.1235 | Minnesota Department of Health — Health Risk Limits, 2008. |
| D.1236 | AJP001212 |
| D.1237 | EID072205-6 |
| D.1238 | EID078779-80 |
| D.1239 | EID122923-8 |
| D.1240 | EID107350-5 |
| D.1241 | EID209458-62 |
| D.1242 | EID072207-12 |
| D.1243 | AJP000243-50 |
| D.1244 | EID102749-53 |
| D.1245 | EID079930 |
| D.1246 | EID569993-8 |
| D.1247 | DuPont Risk Assessment Approaches — Presented to the U.S. EPA Department of Water, October 16, 2009. |
| D.1248 | EID510258 |
| D.1249 | RJZ009705 |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
| --- | --- |
| D.1250 | EID644173-219 |
| D.1251 | Environment Canada, Health Canada — Screening Assessment, 2012. |
| D.1252 | RESERVED |
| D.1253 | EID718745-7 |
| D.1254 | Health Council of the Netherlands — Evaluation of carcinogenicity and genotoxicity, 2013. |
| D.1255 | Lancet - Carcinogenicity of PFOA, tetrafluoroethylene, dichloromethane, 1,2-dichloropropane, and 1,3-propane sultone, thelancet.com,July 11,2014. |
| D.1256 | Maine Center for Disease Control and Prevention — Maximum Exposure Guideline, 2014 |
| D.1257 | New Jersey Department of Environmental Protection. Guidance for PFOA in Drinking Water at Pennsgrove Water Supply Company. State of New Jersey Department of Environmental Protection, Division of Science, Research and Technology. Memorandum. http://www.nj.gov/dep/watersupply/dwc_quality_pfoa.html. |
| D.1258 | NIOSH, Letter from Elana H. Page (NIOSH) to Brian Lewis (Pace International Union), July 31, 2001 |
| D.1259 | North Carolina Science Advisory Board — Recommendation for an Interim Maximum Allowable Concentration, 2013. |
| D.1260 | AJP002926-30 |
| D.1261-62 | RESERVED |
| D.1263 | EID544159-61 |
| D.1264 | RESERVED |
| D.1265 | EID556287-9 |
| D.1266 | U.S. EPA - Preliminary Risk Assessment of Developmental Toxicity, 2003. |
| D.1267 | U.S. EPA— Draft Risk Assessment of Potential Human Health Effects, 2005. |
| D.1268 | U.S. EPA— SAB Review of EPA's Draft Risk assessment of Potential Health Effects Associated with PFOA and its Salts (May 30, 2006). |
| D.1269 | U.S. EPA— web page www.epa.gov/oppt/pfoa/pfoarisk.htm, accessed June 1, 2006. |
| D.1270 | 006-0133-0111757 to 006-0133-0111757.0003 |
| D.1271 | U.S. EPA— Memorandum from Christopher P. Weis, 2006. |
| D.1272 | U.S. EPA— Memorandum - The Toxicity of PFOA and PFOS, 2009. |
| D.1273 | U.S. EPA— Draft Health Effects Document for Perfluorooctanoic Acid (PFOA) (Draft), February 2014. |
| D.1274 | U.S. EPA— Draft Health Effects Document for Perfluorooctane Sulfonate (PFOS) (Draft), February 2014. |
| D.1275 | 011-0002-0000143; GPK000803-11 |
| D.1276 | RESERVED |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company*, Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.1277 | 000266036 |
| D.1278 | 034-0002-0004219-27 |
| D.1279 | EID127793-811 |
| D.1280 | EID071251-71 |
| D.1281 | EID127896-915 |
| D.1282 | EID949357-380 |
| D.1283 | AJP002920 |
| D.1284 | CF008987-89 |
| D.1285 | CF016692-95 |
| D.1286 | EID181866-916 |
| D.1287 | EID181657-678 |
| D.1288 | CF018634 |
| D.1289 | EID181994-182011 |
| D.1290 | CF029219 |
| D.1291 | CF036249-52 |
| D.1292 | DDJ001665-73 |
| D.1293 | EDD0029933-60 |
| D.1294 | EDD0074005-6 |
| D.1295 | EID071188-207 |
| D.1296 | EID071270 |
| D.1297 | EID072029-31 |
| D.1298 | EID072727-845 |
| D.1299 | EID079088-100 |
| D.1300 | EID079124 |
| D.1301 | EID079096-7 |
| D.1302 | EID086188-9 |
| D.1303 | EID090329-30 |
| D.1304 | EID091378-401 |
| D.1305 | EID091388 |
| D.1306 | EID099567-695 |
| D.1307 | EID099865-72 |
| D.1308 | EID099873-8 |
| D.1309 | EID103018-23 |
| D.1310 | EID109509-11 |
| D.1311 | EID109642-787 |
| D.1312 | EID124568-93 |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.1313 | EID127793-811 |
| D.1314 | RJZ079006 |
| D.1315 | EID127896-915 |
| D.1316 | EID134486-91 |
| D.1317 | EID136026-7 |
| D.1318 | EID136033-4 |
| D.1319 | EID136970 |
| D.1320 | EID136972-5 |
| D.1321 | EID138137-58 |
| D.1322 | EID143356-7 |
| D.1323 | EID149334-90 |
| D.1324 | EID149381-96 |
| D.1325 | EID149401-11 |
| D.1326 | EID149417-29 |
| D.1327 | EID149448-58 |
| D.1328 | EID149509-50 |
| D.1329 | EID149552-604 |
| D.1330 | EID149605-25 |
| D.1331 | EID149626-739 |
| D.1332 | EID150093-285 |
| D.1333 | EID150114-26 |
| D.1334 | EID150131-47 |
| D.1335 | EID150177-234 |
| D.1336 | EID150281-6 |
| D.1337 | EID150345 |
| D.1338 | EID150407 |
| D.1339 | EID150414-5 |
| D.1340 | EID150418 |
| D.1341 | EID156383-86 |
| D.1342 | EID177167-75 |
| D.1343 | EID180799-802 |
| D.1344 | EID181657-78 |
| D.1345 | EID181885-87 |
| D.1346 | EID181866-916 |
| D.1347 | EID181994-182011 |
| D.1348 | EID185019-152 |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
| --- | --- |
| D.1349 | EID185155-60 |
| D.1350 | EID185166-71 |
| D.1351 | EID185172-81 |
| D.1352 | EID185434-38 |
| D.1353 | EID195208 |
| D.1354 | EID195965-68 |
| D.1355 | EID211377-834 |
| D.1356 | EID252953-253071 |
| D.1357 | EID256133-62 |
| D.1358 | EID311919-20 |
| D.1359 | EID460310 |
| D.1360 | EID500111-14 |
| D.1361 | EID514519-22 |
| D.1362 | EID525770-801 |
| D.1363 | EID525935-71 |
| D.1364 | EID541273 |
| D.1365 | EID545330 |
| D.1366 | EID545492-500 |
| D.1367 | EID545530 |
| D.1368 | EID546037-63 |
| D.1369 | EID556287-9 |
| D.1370 | EID563489-92 |
| D.1371 | EID598321-43 |
| D.1372 | EID598330-7 |
| D.1373 | EID718144-49 |
| D.1374 | EID718858-61 |
| D.1375 | EID909790-810 |
| D.1376 | EID909811-19 |
| D.1377 | EID924197-217 |
| D.1378 | EID924229-34 |
| D.1379 | EID928299-347 |
| D.1380 | EID935144 |
| D.1381 | EID935149 |
| D.1382 | EID936853 |
| D.1383 | EID936951 |
| D.1384 | EID939381-3 |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.1385 | EID941041-66 |
| D.1386 | EID949357-80 |
| D.1387 | EID949449 |
| D.1388 | EID949490-91 |
| D.1389 | EID949493-517 |
| D.1390 | EID950228-42 |
| D.1391 | GW007544 |
| D.1392 | HLG001008-66 |
| D.1393 | JMM008139-42 |
| D.1394 | LE 00251 |
| D.1395 | LUB001874-79 |
| D.1396 | RLR002889-92 |
| D.1397 | RJZ009213-16; EID079096-99 |
| D.1398 | RJZ009215-6; EID079098-99 |
| D.1399 | RJZ009217-8; EID079099-100 |
| D.1400 | EID941041-66 |
| D.1401-02 | RESERVED |
| D.1403 | Memo from Bower to Haskell Liaison Committee re Workplace Limits for DuPont |
| D.1404-06 | RESERVED |
| D.1407 | Expert Report of David L. MacIntosh, ScD, CIH in re: E. I. du Pont de Nemours & Co. C-8 Personal Injury Litigation, MDL 2433. Case No. 2:13-md-2433 (S.D. Ohio). December 8, 2014. |
| D.1408 | RESERVED |
| D.1409 | Letter from Laurence F. Janssen to Drs. Fletcher, Steenland, and Savitz. January 22, 2010. Re: Jack W. Leach et al. v. E. I. du Pont de Nemours and Company. |
| D.1410 | RESERVED |
| D.1411 | Reference Manual on Scientific Evidence. Federal Judicial Center. Washington DC: National Academies Press, 2011. |
| D.1412 | RESERVED |
| D.1413 | Consent Order Issued Pursuant to Articles 5 and 12, Chapter 22 and Article 1, Chapter 16 of the West Virginia Code, Order No. GWR-2001 (Nov. 14, 2001) |
| D.1414 | EID478252-3 |
| D.1415 | National Pollutant Discharge Elimination Permit, Water Pollution Control Permit No. WV0001279 (Aug. 4, 2003) |
| D.1416 | WVDEP, Letter from Scott G. Mandirola to David F. Altman regarding WV/NPDES Permit No. WV0001279 Wood County (12/23/2014) |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
| --- | --- |
| D.1417 | EID480934-481002 |
| D.1418 | EID083372-083407 |
| D.1419 | EID094265-926 |
| D.1420 | EID481623-27 |
| D.1421 | EID087421-35 |
| D.1422 | EID624915-71 |
| D.1423 | EID919853-55 |
| D.1424 | EID911312 |
| D.1425 | EID090347-730 |
| D.1426 | EID778894-937 |
| D.1427 | Letter from A. Hartten (DuPont) to W. Wentworth (EPA Region III) enclosing revised Corrective Measures Study Report |
| D.1428 | EID128121 |
| D.1429 | EID097178-85 |
| D.1430 | EID078779-80 |
| D.1431 | EID072158-9 |
| D.1432 | EID136627-136634 |
| D.1433 | EID160011-25 |
| D.1434 | EID104752-3 |
| D.1435 | EID483641-51 |
| D.1436 | EID079427-38 |
| D.1437 | EID079493 |
| D.1438 | AVM010662-4 |
| D.1439 | EID078834-43 |
| D.1440 | EID078041-82 |
| D.1441 | EID131837-8 |
| D.1442 | EID079685-709 |
| D.1443 | EID951471 |
| D.1443(S) | EID951469-72 |
| D.1444 | EID637891 |
| D.1445 | In the Matter of E. I. du Pont de Nemours and Company, SDWA-03-2007-019, SDWA-05-2002-0002, Order on Consent (3/7/02) |
| D.1446 | 006-0133-0012924 |
| D.1447 | 006-0133-0135637 |
| D.1448 | In the Matter of E. I. du Pont de Nemours and Company, SDWA-03-2007-0039, SDWA-05-2007-0001, Order on Consent (11/17/06) |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company*, Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
| --- | --- |
| D.1449 | 001-0229-0000727 |
| D.1450 | In the Matter of E. I. du Pont de Nemours and Company, SDWA-03-200-0127, SDWA-05-2009-0001, Order on Consent (3/10/09) |
| D.1451 | 024-0263-0000010 |
| D.1452 | EPA Office of Water Provisional Health Advisory |
| D.1453 | 007-0148-0130579 |
| D.1454 | EID 080271-75 |
| D.1455 | EID 107198-200 |
| D.1456 | EID080241-46 |
| D.1457 | RESERVED |
| D.1458 | EID122791 |
| D.1459 | EID071717 |
| D.1460 | EID108045 |
| D.1461 | CV of Dr. S. Cohen |
| D.1462 | CV of Dr. D. Weed |
| D.1463 | CV of S. Washburn |
| D.1464 | CV of Dr. S. Snyder |
| D.1465 | CV of Dr. G. Sykes |
| D.1466 | CV of Dr. J. Graham |
| D.1467 | CV of T. Voltaggio |
| D.1468 | CV of Dr. S. Hanauer |
| D.1469 | CV of Dr. R. Rickard |
| D.1470 | ACGIH— Ammonium Perfluorooctanoate, 2001. |
| D.1471 | RESERVED |
| D.1472 | Sampling Precautions |
| D.1473 | APCA - DuPont Company Experience with the CMA Air Toxics Policy |
| D.1474 | Deposition Transcript of Steven Amter |
| D.1475 | Amter Deposition Exh No. 1 |
| D.1476 | Amter Deposition Exh No. 2 |
| D.1477 | Amter Deposition Exh No. 3 |
| D.1478 | Amter Deposition Exh No. 4 |
| D.1479 | Amter Deposition Exh No. 5 |
| D.1480 | Amter Deposition Exh No. 6 |
| D.1481 | Amter Deposition Exh No. 7 |
| D.1482 | Amter Deposition Exh No. 8 |
| D.1483 | Amter Deposition Exh No. 9 |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.1484-1509 | RESERVED |
| D.1484-1491 | RESERVED |
| D.1492 | A. Boobis, S. Cohen, V. Dellarco, et al.; Classification schemes for carcinogenicity based on hazard-identification have become outmoded and serve neither science nor society. Regulatory Toxicology and Pharmzcology, 82 (2016) 158-166 |
| D.1493 | A. Fredrich, K. Olenjniczak; Evaluation of carcingenicity studies of medicinal products for human use authorised via the European centralised procedure (1995-2009). Reg. Tox. And Pharm. 60; 225-248 (2011) |
| D.1494 | S. Cohen, A. Boobis, V. Dellarco, et al.; Chemical carcinogenicity revisited 3: Risk assessment of carcinogenic potential based on the current state of knowledge of carcinogenesis in humans. Reg. Tox. And Pharm. 103; 100-105 (2019) |
| D.1495 | B. Ames, M. Profet, L. Gold; Dietary pesticides (99.99% all natural). Proc. Natl. Acad. Sci. USA, 87; 7777-7781 (1990) |
| D.1496 | B. Ames, L. Gold; Chemical carcinogenesis: Too many rodent carcinogens. Pro. Natl. Acad. Sci. USA, 87; 7772-7776 (1990) |
| D.1497 | B. Ames, M. Profet, L. Gold; Nature's chemicals and synthetic chemicals: Comparative toxicology. Proc. Natl. Acad. Sci. USA, 87; 7782-7786 (1990) |
| D.1498 | S. Cohen; Human Carcinogenic Risk Evaluation: An Alternative Approach to the Two-Year Rodent Bioassay. Toxicol. Sciences, 80; 225-229 (2004 |
| D.1499 | D. Armbruster, T. Pry; Limit of Blank, Limit of Detection and Limit of Quantitation. Clin. Biochem Rev, 29: 49-52 (2008) |
| D.1500 | J. Holzer, O. Midasch, K. Rauchfuss, et al.; Biomonitoring of Perfluorinated Compounds in Children and Adults Exposed to Perfluorooctanoate-Contaminated Drinking Water. Environmental Health Perspective, 116(5); 651-657 (2008) |
| D.1501 | EPA Reaches Agreement with DuPont to Protect Drinking Water Near W.Va Plant, (2006) |
| D.1502 | Chemours Quarterly Progress Report No. 6 |
| D.1503-D.1509 | RESERVED |
| D.1510 | Deposition Transcript of Robert W. Johnson |
| D.1511 | Johnson Deposition Exh No. 1 |
| D.1512 | Johnson Deposition Exh No. 2 |
| D.1513 | Johnson Deposition Exh No. 3 |
| D.1514 | Johnson Deposition Exh No. 4 |
| D.1515 | Johnson Deposition Exh No. 5 |
| D.1516 | Johnson Deposition Exh No. 6 |
| D.1517 | Deposition Transcript of Barry S. Levy |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.1518 | Levy Deposition Exh. No. 1 |
| D.1519 | Levy Deposition Exh. No. 2 |
| D.1520 | Levy Deposition Exh. No. 3 |
| D.1521 | Levy Deposition Exh. No. 4 |
| D.1522 | Levy Deposition Exh. No. 5 |
| D.1523 | Levy Deposition Exh. No. 6 |
| D.1524 | Levy Deposition Exh. No. 7 |
| D.1525 | Levy Deposition Exh. No. 8 |
| D.1526 | Levy Deposition Exh. No. 9 |
| D.1527 | Deposition Transcript of David MacIntosh |
| D.1528 | MacIntosh Deposition Exh. No. 1 |
| D.1529 | MacIntosh Deposition Exh. No. 2 |
| D.1530 | MacIntosh Deposition Exh. No. 3 |
| D.1531 | MacIntosh Deposition Exh. No. 4 |
| D.1532 | MacIntosh Deposition Exh. No. 5 |
| D.1533 | MacIntosh Deposition Exh. No. 6 |
| D.1534 | MacIntosh Deposition Exh. No. 7 |
| D.1535 | MacIntosh Deposition Exh. No. 8 |
| D.1536 | MacIntosh Deposition Exh. No. 9 |
| D.1537 | MacIntosh Deposition Exh. No. 10 |
| D.1538 | MacIntosh Deposition Exh. No. 11 |
| D.1539 | MacIntosh Deposition Exh. No. 12 |
| D.1540 | MacIntosh Deposition Exh. No. 13 |
| D.1541 | MacIntosh Deposition Exh. No. 14 |
| D.1542 | MacIntosh Deposition Exh. No. 15 |
| D.1543 | MacIntosh Deposition Exh. No. 16 |
| D.1544 | MacIntosh Deposition Exh. No. 17 |
| D.1545 | MacIntosh Deposition Exh. No. 18 |
| D.1546-65 | RESERVED |
| D.1566 | Deposition Transcript of Stephen E. Petty |
| D.1567 | Petty Deposition Exh. No. 1 |
| D.1568 | Petty Deposition Exh. No. 2 |
| D.1569 | Deposition Transcript of Michael B. Siegel |
| D.1570 | Siegel Deposition Exh. No. 1 |
| D.1571 | Siegel Deposition Exh. No. 2 |
| D.1572 | Siegel Deposition Exh. No. 3 |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
| --- | --- |
| D.1573 | Siegel Deposition Exh. No. 4 |
| D.1574 | Siegel Deposition Exh. No. 5 |
| D.1575 | Siegel Deposition Exh. No. 6 |
| D.1576 | Siegel Deposition Exh. No. 7 |
| D.1577 | Siegel Deposition Exh. No. 8 |
| D.1578 | Siegel Deposition Exh. No. 9 |
| D.1579 | Siegel Deposition Exh. No. 10 |
| D.1580 | Siegel Deposition Exh. No. 11 |
| D.1581 | Siegel Deposition Exh. No. 12 |
| D.1582 | Siegel Deposition Exh. No. 13 |
| D.1583 | Siegel Deposition Exh. No. 14 |
| D.1584 | Deposition Transcript of James S. Smith |
| D.1585 | Smith Deposition Exh. No. 1 |
| D.1586 | Smith Deposition Exh. No. 2 |
| D.1587 | Smith Deposition Exh. No. 3 |
| D.1588 | Smith Deposition Exh. No. 4 |
| D.1589 | Smith Deposition Exh. No. 5 |
| D.1590 | Smith Deposition Exh. No. 6 |
| D.1591 | Smith Deposition Exh. No. 7 |
| D.1592 | Smith Deposition Exh. No. 8 |
| D.1593 | Smith Deposition Exh. No. 9 |
| D.1594 | Smith Deposition Exh. No. 10 |
| D.1595 | Smith Deposition Exh. No. 11 |
| D.1596 | Smith Deposition Exh. No. 12 |
| D.1597 | Smith Deposition Exh. No. 13 |
| D.1598 | Smith Deposition Exh. No. 14 |
| D.1599 | Smith Deposition Exh. No. 15 |
| D.1600 | Smith Deposition Exh. No. 16 |
| D.1601 | Smith Deposition Exh. No. 17 |
| D.1602-21 | RESERVED |
| D.1622 | LUB000072-7 |
| D.1623 | 022-0049-0001532 |
| D.1624 | 022-0049-0001532-<br>022-0049-0001532.0108 |
| D.1625 | 022-0049-0001532.0084 |
| D.1626 | GK007348-65 |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.1627 | GKP000660 |
| D.1628 | GKP000660-1 |
| D.1629 | 003-0135-0001263 |
| D.1630 | 109-0194-0000069 |
| D.1631 | 053-0001-0010931-47 |
| D.1632 | 053-0001-0010942 |
| D.1633 | Communication from D. Jackson re Employee Responsible Care Team |
| D.1634 | LUB000078 |
| D.1635 | JHH002997 |
| D.1636 | 061-0001-0007543-4 |
| D.1637 | AJP002340-1 |
| D.1638 | EID257130 |
| D.1639 | EID257130-1 |
| D.1640 | EID387202-7 |
| D.1641 | EDD0017397-8 |
| D.1642 | EID614241-2 |
| D.1643 | EID614243-5 |
| D.1644 | EID515127 |
| D.1645 | EID194385-90; CF021550-5 |
| D.1646 | EID042170; GPS000984 |
| D.1647 | EID042172-5; GPS000986-9 |
| D.1648 | EID042184-5; GPS000999-1000 |
| D.1649 | EID042282; GPS001103 |
| D.1650 | 053-0215-0001017-8 |
| D.1651 | USGS Toxic Substances Hydrology Program http://toxics.usgs.gov/regional/est_errata.html |
| D.1652 | Shoemaker, J.A. and Bassett, M.V. Method 535. Measurement of Chloroacetanilide and Other Acetamide Herbicide Degradates in Drinking Water By Solid Phase Extraction And Liquid Chromatography/Tandem Mass Spectrometry (LC/MS/MS).  EPA Document #: EPA/600/R-05/053 |
| D.1653 | Shoemaker, J.A. et al, Method 537. Determination of Selected Perfluorinated Alkyl Acids in Drinking Water By Solid Phase Extraction And Liquid Chromatography/Tandem Mass Spectrometry (LC/MS/MS) |
| D.1654 | Kolpin, Dana et al., Pharmaceuticals, Hormones, and Other Organic Wastewater Contaminants in U.S. Streams, 1999-2000: A National Reconnaissance. Environ. Sci. Technol. 2002, 36, 1202-1211 |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company*, Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
| --- | --- |
| D.1655 | EID112965-9; DDJ001809-13 |
| D.1656 | EDD0076050-1 |
| D.1657 | EDD0039893-8 |
| D.1658 | 085-0199-0005015-085-0199-0005015.0001 |
| D.1659 | 009-0139-0003404-009-0139-0003404.0002 |
| D.1660 | 022-0045-0002304-022-0045-0002304.0001 |
| D.1661 | 022-0047-0000577 |
| D.1662 | LH265337-8 |
| D.1663 | DuPont Haskell Global Centers for Health & Environmental Sciences. Celebrating 75 years of Excellence |
| D.1664 | Haskell Laboratory 50 Years of Research and Service |
| D.1665 | Danese, M. and Fiocchi, C. Ulcerative Colitis, The New England Journal of Medicine 365; 18 1713-25. |
| D.1666 | Beynen, A.C. et al, Abstract: A Mathmatical relationship between the fatty acid composition of the diet and that of the adipose tissue in man. Am. J. Clin. Nutr. Vol. 33 no. 1 81-85 |
| D.1667 | 90-Day Feeding Study in Rats |
| D.1668 | Certificate of Analysis |
| D.1669 | USEPA Final Permit For Corrective Action Permit No. WVD 04 587 5291 |
| D.1670 | PFOA Draft Data Package Review |
| D.1671 | Sampling Precautions |
| D.1672 | EID159983 |
| D.1673 | EID147440-1 |
| D.1674 | EID803300-22 |
| D.1675 | EID803300-8 |
| D.1676 | EID123138-40 |
| D.1677 | EID101656-62; GK001607-13 |
| D.1678 | EID575362-81 |
| D.1679 | EID900586-704 |
| D.1680 | EID797573-87 GK012871-85 |
| D.1681 | AJCC Cancer Staging Manual |
| D.1682 | 033-0204-0001551-033-0204-0001551.0008 |
| D.1683 | EID072062-4 |
| D.1684 | EID714209-11 |
| D.1685 | EID071707 |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
| --- | --- |
| D.1686 | EID072053-5 |
| D.1687 | EID072058 |
| D.1688 | EID072052 |
| D.1689 | EID713821-2 |
| D.1690 | EID072168 |
| D.1691 | Color cover of Cattle Team Data Workbook |
| D.1692 | EID150694-6 |
| D.1693 | EID194474-5 |
| D.1694 | EID042286-7 |
| D.1695 | Ohio EPA Drinking Water Standards for Ohio Public Water Systems |
| D.1696 | EPA Health Effects for PFOS |
| D.1697 | EPA:  The Third Unregulated Contaminant Monitoring Rule (UCMR 3):  Data Summary |
| D.1698 | EID096486 |
| D.1699 | AJP002942-3 |
| D.1700 | Ollis-Stemple Deposition Exhibit No 92 |
| D.1701 | Bailey Exhibit No 1 |
| D.1702 | Bailey Exhibit No 2 |
| D.1703 | Bailey Exhibit No 3<br>Robinson Exhibit No 2 |
| D.1704 | Bailey Exhibit No 4<br>Robinson Exhibit No 3 |
| D.1705 | Bailey Exhibit No 5<br>Robinson Exhibit No 4 |
| D.1706 | Bailey Exhibit No 6<br>Robinson Exhibit No 5 |
| D.1707 | Bailey Exhibit No 7 |
| D.1708 | Bailey Exhibit No 8 |
| D.1709 | Bailey Exhibit No 9 |
| D.1710 | Robinson Exhibit No 1 |
| D.1711 | Robinson Exhibit No 6 |
| D.1712 | Robinson Exhibit No 7 |
| D.1713 | Robinson Exhibit No 8 |
| D.1714 | EID096481 |
| D.1715 | Luebker, D.J. et al., Two generation reproduction and cross-foster studies of perflurooctanesulfonate (PFOS) in rats. Toxicology 215 (2005) 126-148 |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company*, Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
| --- | --- |
| D.1716 | Luebker, D.J. et al., Neonatal mortality from in utero exposure to perfluorooctanesulfonate (PFOS) in Sprague-Dawley rats: Dose-respons, and biochemical and pharamcokinetic parameters. Toxicology 215 (2005) 149-169 |
| D.1717 | Seacat, Andrew, et al., Subchronic Toxicity Studies on Perfluorooctanesulfonate Potassium Salt in Cynomolgus Monkeys. Toxicological Sciences 68, 249-264 (2002) |
| D.1718 | Cook, J.C. et al., Induction of Leydig Cell Adenomas by Ammonium Perfluorooctanoate: A Possible Endocrine-Relataed Mechanism. Toxicology and Applied Pharmacology 113, 209-217 (1992) |
| D.1719 | Fourth National Exposure Report, Updated Tables, Serum Perfluorooctanoic acid (PFOA (1999-2010) |
| D.1720 | Fourth National Exposure Report, Updated Tables, Serum Perfluorooctanoic acid (PFOA (2011-2012) |
| D.1721 | Correspondence form S. Stalnecker to S. Johnson |
| D.1722 | Correspondence from K. McCord to S. Johnson |
| D.1722(S) | Correspondence from K. McCord to S. Johnson |
| D.1723 | Correspondence from K. McCord to S. Johnson |
| D.1724 | Correspondence from D. Boothe to L. Jackson |
| D.1725 | Correspondence from T. Samples to OPPT Document Control Office |
| D.1726 | Figure 4.1 2008 Data Assessment |
| D.1727 | EID127813-31 |
| D.1728 | EID127833-53 |
| D.1729 | EID131842-5 |
| D.1730 | EID127876-94 |
| D.1731 | Leonard Exhibit 1 |
| D.1732 | Leonard Exhibit 2 |
| D.1733 | Leonard Exhibit 4 |
| D.1734 | Leonard Exhibit 8 |
| D.1735 | Leonard Exhibit 15 |
| D.1736 | Leonard Exhibit 16 |
| D.1737 | Leonard Exhibit 18 |
| D.1738 | Leonard Exhibit 21 |
| D.1739 | Leonard Exhibit 22 |
| D.1740 | Leonard Exhibit 28 |
| D.1741 | Leonard Exhibit 31 |
| D.1742 | Leonard Exhibit 32 |
| D.1743 | Leonard Exhibit 38 |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
| --- | --- |
| D.1744 | Walrath Exhibit 1 |
| D.1745 | Walrath Exhibit 2 |
| D.1746 | Walrath Exhibit 3 |
| D.1747 | Walrath Exhibit 4 |
| D.1748 | Walrath Exhibit 9 |
| D.1749 | Walrath Exhibit 10 |
| D.1750 | Walrath Exhibit 15 |
| D.1751 | Walrath Exhibit 16 |
| D.1752 | Walrath Exhibit 17 |
| D.1753 | Walrath Exhibit 18 |
| D.1754 | Walrath Exhibit 21 |
| D.1755 | Walrath Exhibit 23 |
| D.1756 | Walrath Exhibit 24 |
| D.1757 | Walrath Exhibit 27 |
| D.1758 | EID769132 |
| D.1759 | Correspondence from APFO Users to S. Johnson |
| D.1760 | Correspondence from TRP Member Companies to S. Johnson |
| D.1761 | Future Data Needs Assessment |
| D.1762 | European Food Safety Authority (EFSA) — Scientific Opinion on PFOS and PFOA, 2008. |
| D.1763 | EID077871-906 |
| D.1764 | EID077871 |
| D.1765 | EID077872-3 |
| D.1766 | EID077874 |
| D.1767 | EID077875-906 |
| D.1768 | 2008 West Virginia University School of Medicine. Population Results for C8 and C8 Sulfonate Plasma Concentrations |
| D.1769 | 2009 West Virginia University School of Medicine. Population Results for C8 and C8 Sulfonate Plasma Concentrations Stratified by Participant's Qualifying Water District |
| D.1770 | Memorandum of Understanding EPA-HQ-OPPT-2004-0113-0002 |
| D.1771 | Communication from G. Kennedy to C. Auer |
| D.1772 | Communication from G. Kennedy to C. Auer |
| D.1773 | Communication from C. Auer to G. Kennedy |
| D.1774 | Communication from C. Auer to G. Kennedy |
| D.1775 | Communication from G. Kennedy to C. Auer |
| D.1776 | Communication from G. Kennedy to C. Auer |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
| --- | --- |
| D.1777 | Communication from G. Kennedy to C. Auer |
| D.1778 | Communication from G. Kennedy to C. Auer |
| D.1779 | Communication from R. Hefter to G. Kennedy |
| D.1780 | Communication from G. Kennedy to OPPT |
| D.1781 | Communication from R. Hefter to G. Kennedy |
| D.1782 | Communication from G. Kennedy to OPPT |
| D.1783 | MOU Phase III - Future Work Plan Data Assessment DuPont Washington Works, Washington, West Virginia, PFOA Site Related Environmental Assessment Program (OPPT-2004-0113 PFOA) |
| D.1784 | S18T Hazard Determination Process |
| D.1785 | S18T Hazard Determination Process |
| D.1786 | S18T Hazard Determination Process |
| D.1787 | S18T Hazard Determination Process |
| D.1788 | S18T Hazard Determination Process |
| D.1789 | Fayerweather Deposition Exhibit 1 |
| D.1790 | Fayerweather Deposition Exhibit 2 |
| D.1791 | Fayerweather Deposition Exhibit 5 |
| D.1792 | Fayerweather Deposition Exhibit 6 |
| D.1793 | Fayerweather Deposition Exhibit 7 |
| D.1794 | Fayerweather Deposition Exhibit 9 |
| D.1795 | EID102508 |
| D.1796 | Fayerweather Deposition Exhibit 16 |
| D.1797 | RESERVED |
| D.1798 | Fayerweather Deposition Exhibit 17 |
| D.1799 | Fayerweather Deposition Exhibit 19 |
| D.1800 | Fayerweather Deposition Exhibit 20 |
| D.1801 | Fayerweather Deposition Exhibit 24 |
| D.1802 | Fayerweather Deposition Exhibit 26 |
| D.1803 | Fayerweather Deposition Exhibit 27 |
| D.1804 | Fayerweather Deposition Exhibit 31 |
| D.1805 | Fayerweather Deposition Exhibit 32 |
| D.1806 | Fayerweather Deposition Exhibit 33 |
| D.1807 | Fayerweather Deposition Exhibit 35 |
| D.1808 | Fayerweather Deposition Exhibit 40 |
| D.1809 | EID079396-98 |
| D.1810 | WVDEP1880-98 |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.1811 | EID501021-33 |
| D.1812 | CATT report signature pages |
| D.1813 | Letter from R. Bilott with attachments |
| D.1814 | EID109642 |
| D.1815 | RCRA Facility Investigation Report |
| D.1816 | Letter from R. Bilott with attachments |
| D.1817 | Letter from R. Bilott with attachments |
| D.1818 | WVDEP C8 Investigation reports |
| D.1819 | WV/NPDES Permit Dry Run Landfill Report |
| D.1820 | WV/NPDES Permit Dry Run Landfill Report |
| D.1821 | WV/NPDES Permit Dry Run Landfill Report |
| D.1822 | WV/NPDES Permit Dry Run Landfill Report |
| D.1823 | WV/NPDES Permit Dry Run Landfill Report |
| D.1824 | WV/NPDES Permit Dry Run Landfill Report |
| D.1825 | WV/NPDES Permit Dry Run Landfill Report |
| D.1826 | WV/NPDES Permit Dry Run Landfill Report |
| D.1827 | WV/NPDES Permit Dry Run Landfill Report |
| D.1828 | WV/NPDES Permit Dry Run Landfill Report |
| D.1829 | WV/NPDES Permit Dry Run Landfill Report |
| D.1830 | EID136627-34 |
| D.1831 | EDD0074140-47 |
| D.1832 | EID079394 |
| D.1833 | EID079396 |
| D.1834 | EID924499-501 |
| D.1835 | EID080612-3 |
| D.1836 | EID076005-6 |
| D.1837 | EID718339-40, EID076005 |
| D.1838 | EID078041-82 |
| D.1839 | EID459511-2 |
| D.1840 | EID911247-51 |
| D.1841 | EID134354 |
| D.1842 | EID134355 |
| D.1843 | EID134356-62 |
| D.1844 | EID134354-62 |
| D.1845 | EID510252-3 |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.1846 | EID181074-6 |
| | CF018865-7 |
| D.1847 | EID170810-1 |
| D.1848 | DDJ002289 |
| D.1849 | ASH010161-4 |
| D.1850 | C-8 Blood Samples |
| D.1851 | Work histories |
| D.1852 | Kidney Cases 1989 |
| D.1853 | Kidney Cases 1992 |
| D.1854 | Kidney Cases 1997 |
| D.1855 | Kidney Work History 1989 |
| D.1856 | Kidney Work History 1992 |
| D.1857 | Kidney Work History 1997 |
| D.1858 | Testis Cases 1989 |
| D.1859 | Testis Cases 1992 |
| D.1860 | Testis Cases 1997 |
| D.1861 | Testis Work History 1989 |
| D.1862 | Testis Work History 1992 |
| D.1863 | Testis Work History 1997 |
| D.1864 | Orsanco Award |
| D.1865 | Yazaki North America Award |
| D.1866 | Yazaki North America Award 2011 |
| D.1867 | BVC Award |
| D.1868 | Orsanco Award 2011 |
| D.1869 | EID131699-701 |
| D.1870 | EID131702 |
| D.1871 | EID037271-341 |
| D.1872 | EID078844-7 |
| D.1873 | EID076048; ATSDR 403 |
| D.1874 | EID086681-2 |
| D.1875 | SEP Completion Report |
| D.1876 | SEP Q3 Progress Report |
| D.1877 | Permit to Operate |
| D.1878 | Permit to Operate 2013 Modification |
| D.1879 | Permit to Operate December 2014 Modification |
| D.1880 | Permit to Operate July 2014 Modification |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.1881 | Permit to Operate June 2014 Modification |
| D.1882 | Permit to Operate January 2015 Modification |
| D.1883 | EID082984-90 |
| D.1884 | Permit to Operate |
| D.1885 | EID228021-6 |
| D.1886 | EID075666-72 |
| D.1887 | EID076235-391 |
| D.1888 | EID077782-840 |
| D.1889 | WVDEP Air Permit |
| D.1890 | WVDEP Air Permit |
| D.1891 | WVDEP Air Permit |
| D.1892 | WVDEP Air Permit to Modify |
| D.1893 | WVDEP Air Permit to Modify |
| D.1894 | Permit to Operate |
| D.1895 | Permit to Operate |
| D.1896 | Newspaper article |
| D.1897 | Newspaper article |
| D.1898 | Newspaper article |
| D.1899 | Newspaper article |
| D.1900 | Newspaper article |
| D.1901 | Newspaper article |
| D.1902 | Newspaper article |
| D.1903 | Newspaper article |
| D.1904 | Newspaper article |
| D.1905 | Newspaper article |
| D.1906 | Newspaper article |
| D.1907 | Newspaper article |
| D.1908 | Newspaper article |
| D.1909 | Newspaper article |
| D.1910 | Program: Celebrating a Day of Purpose, People, and Peace |
| D.1911 | Newspaper article |
| D.1912 | Newspaper article |
| D.1913 | Newspaper article |
| D.1914 | Newspaper article |
| D.1915 | EPA Docket OPPT-2004-0133 |
| D.1916 | RESERVED |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.1917 | History 1 |
| D.1918 | History 2 |
| D.1919 | History 3 |
| D.1920 | History 4 |
| D.1921 | History 5 |
| D.1922-25 | RESERVED |
| D.1926 | EID072009-13 |
| D.1927 | EID075542-4 |
| D.1928 | EID718745-7 |
| D.1929 | EID102509-34 |
| D.1930 | EID584159-204 |
| D.1931 | EID479207 |
| D.1932 | EID134981-5 |
| D.1933 | 13062500089464-72; RJZ009254-61 |
| D.1934 | EID129700-2 |
| D.1935 | EID134371 |
| D.1936 | 058-0078-0000651.0004-5 |
| D.1937 | EID079356-9 |
| D.1938 | EID079372-4 |
| D.1939 | EID079310 |
| D.1940 | EID083438 |
| D.1940(S) | EID083438-441 |
| D.1941 | EID079277-8 |
| D.1942 | EID082855-7 |
| D.1943 | EID083351-2 |
| D.1944 | EID082821 |
| D.1945 | EID083065-8 |
| D.1946 | EID082761 |
| D.1946(S) | EID082761-774 |
| D.1947 | EID083431 |
| D.1948 | EID083475-7 |
| D.1949 | EID083024-5 |
| D.1950 | EID083342-5 |
| D.1951 | EID131868 |
| D.1952 | EID137215 |
| D.1953 | EID083363-6 |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company*, Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.1954 | EID083368-71 |
| D.1955 | EID072034-45 |
| D.1956 | 008-0018-0002252-008-0018-0002252.0014 |
| D.1957 | LUB004393 |
| D.1958 | LUB00459 |
| D.1959 | LUB001553 |
| D.1960 | S2Z The DuPont Commitment |
| D.1961 | S18T Hazard Determination Process |
| D.1962 | EID950228-31 |
| D.1963 | EID079095 |
| D.1964 | EID124682-90 |
| D.1965 | EID156383-6 |
| D.1966 | EDD0053978-81 |
| D.1967 | EID072182 |
| D.1968 | EID073467-525 |
| D.1969 | Leach Fairness Hearing |
| D.1970 | EID951550-1 |
| D.1971 | EID079740 |
| D.1972 | EID072234 |
| D.1972(S) | EID072234-5 |
| D.1973 | EID112799-830 |
| D.1974 | EID077720-3 |
| D.1975 | EID575362-81 |
| D.1976-99 | RESERVED |
| D.2000 | Riker Experiment No. 0281CR0012, Two Year Oral (Diet) Toxicity / Carcinogenicity Study of Fluorochemical FM-3924 in Rats.  Riker Laboratories, EPA Public Docket AR-226-0437, 1987 |
| D.2001 | Butenhoff et al., Toxicology, 298: 1-13, 2012 |
| D.2002 | Cook et al., Toxicol. Appl. Pharmacol., 113: 209-217, 1992 |
| D.2003 | Klaunig et al., Crit. Rev. Toxicol., 33:655-780, 2003 |
| D.2004 | Ubel et al., Am. Ind. Hyg. Assoc. J., 41: 584-589, 1980 |
| D.2005 | Gilliland and Mandel, Mortality Among Employees of a Perfluorooctanoic Acid Production Plant.  J. Occup. Med., 35 950-954, 1993 |
| D.2006 | Olsen et al., An Epidemiologic Investigation of Reproductive Hormones in Men with Occupational Exposure to Perfluorooctanoic Acid.  J. Occup. Environ. Med., 40: 614-622, 1998 |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
| --- | --- |
| D.2007 | Lundin et al., Ammonium Perflurooctanoate and Occupational Mortality.  Epidemiology, 20: 921-928, Nov. 2009 |
| D.2008 | Raleigh et al., Mortality and cancer incidence in ammonium perfluorooctanoate acid production workers.  Occup. Environ. Med., in press, 2014 (available online) |
| D.2009 | Leonard et al., Retrospective cohort mortality study of workers in a polymer production plant including a refernce population of regional workers.  Ann. Epidemiol., 18: 15-22, 2008 |
| D.2010 | Steenland and Woksie, Cohort mortality study of workers exposed to perfluorooactanoic acid.  Am. J. Epidemiol., 176: 909-917, 2012 |
| D.2011 | Steenland et al., Occup. Environ. Med., in press, 2015 |
| D.2012 | Consonni et al., Cancer Risk Among Tetrafluoroethylene Synthesis and Polymerization Workers.  Am. J. Epidemiol., 178: 350-358, 2012 |
| D.2013 | Barry et al., Perflorooactanoid acid (PFOA) and incident cancers among adults living near a chemical plant.  Env. Health Persp., 121: 113-1318, 2013 |
| D.2014 | VM Vieira et al., Perfluorooctanoic acid and cancer outcomes in a contaminated community:  a georgraphic analysis.  Env. Health Persp., 121: 318-323, 2013 |
| D.2015 | Frisbee et al., The C-8 Health Project:  Design, Methods and Participants.   Env. Health Persp., 117: 1873-1882, Dec. 2009 |
| D.2016 | Chang et al., Crit. Rev. Toxicol., available online, 2014 |
| D.2017 | Johansson and Cohen, Epidemiology and Etiology of Bladder Cancer.  Sem. Surg. Oncol., 13: 291-298, 1997 |
| D.2018 | RESERVED |
| D.2019 | RESERVED |
| D.2020 | RESERVED |
| D.2021 | RESERVED |
| D.2022 | RESERVED |
| D.2023 | RESERVED |
| D.2024 | Ames et al., Nature's chemicals and synthetic chemicals:  Comparative toxicology. PNAS, 87: 7782-7786, Oct. 1990 |
| D.2025 | Adams et al., Body size and renal cell cancer in a large US Cohort study.  Am. J. Epidemiol., 168: 268-277, 2008 |
| D.2026 | RESERVED |
| D.2027 | RESERVED |
| D.2028 | Dobbins et al., ISRN Prev. Med., article ID 680536, 2013 |
| D.2029 | RESERVED |
| D.2030 | RESERVED |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.2031 | RESERVED |
| D.2032 | RESERVED |
| D.2033 | RESERVED |
| D.2034 | RESERVED |
| D.2035 | Cohen and Arnold, Chemical Carcinogenesis.  Toxicol. Sci., 120: 76-92, 2011 |
| D.2036 | Greenfield et al., A general probabilistic model of carcinogenesis:  analysis of experimental urinary bladder cancer.  Carcinogenesis, 5: 437-445, 1984 |
| D.2037 | Moolgavkar and Knudson, Mutation and Cancer:  A Model for Human Carcinogenesis.  JNCI, 66: 1037-1052, 1981 |
| D.2038 | Knudson, Mutation and Cancer:  Statistical Study of Retinoblastoma. PNAS, 68: 820-823, 1971 |
| D.2039 | Tomasetti and Vogelstein, Variation in cancer risk among tissues can be explained by the number of stem cell divisions.  Science, 347: 78-81, 2015 |
| D.2040 | Cohen and Ellwein, Cell Proliferation in Carcinogenesis.  Science, 249: 1007-1011, 1990 |
| D.2041 | Lawlor, Study No. 17073-0-409, Mutagenicity Test with T-6342 in the Salmonella-Excherichia Coli/Mammalian-Microsome Reverse Mutation Assay. Corning Hazleton, Vienna, VA, 1995 |
| D.2042 | Sadhu, Report No. 01-7019, CHO/HGPRT Forward Mutation Assay - ISO (T-6889.7). Toxicon Corp., 2002 |
| D.2043 | Murli, Report No. 17073-0-437CO, Measuring Chromosomal Aberrations in Chinese Hamster Ovary (CHO) Cells:  with a  Confirmatory Assay with Multiple Harvests. Corning Hazleton, Vienna, VA, 1996 |
| D.2044 | Eriksen et al., Mutat. Res., 700: 39-43, 2010 |
| D.2045 | Klaunig et al., Mode of Action analysis of perfluorooctanoic acid (PFOA) tumorigenicity and Human Relevance.  Reproductive Toxicol., 33: 410-418, 2012 |
| D.2046 | Cohen, Evaluation of Possible Carcinogenic Risk to Humans Based on Liver Tumors in Rodent Assays:  The Two-Year Biaoassay Is No Longer Necessary.  Toxicol. Pathol., 38:487-501, 2010 |
| D.2047 | Holsapple et al., Mode of Action in Relevance of Rodent Liver Tumors to Human Cancer Risk. Toxicol. Sci., 89: 51-56, 2006 |
| D.2048 | Meek et al., A Framework for Human Relevance Analysis of Information on Carcinogenic Modes of Action.  Crit. Rev. Toxicol., 33: 591-653, 2003 |
| D.2049 | Seed et al., Overview:  Using Mode of Action and Life Stage Information to Evaluate the Human Relevance of Animal Toxicity Data.  Crit. Rev. Toxicol., 35: 663-672, 2005 |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.2050 | Boobis et al., IPCS Framework for Analyzing the Relevance of a Noncancer Mode of Action for Humans.  Crit. Rev. Toxicol., 38: 87-96, 2008 |
| D.2051 | Boobis et al., IPCS Framework for Analyzing the Relevance of a Noncancer Mode of Action for Humans.  Crit. Rev. Toxicol., 36: 781-792, 2006 |
| D.2052 | Simon et al., The use of mode of action information in risk assessment:  Quantitative key events/dos-response framework for modeling the dose-response for key events.  Crit Rev Toxicol 44(S3): 17-43, 2014 |
| D.2053 | Kirsch-Volders et al., Risk assessment of genotoxic mutagens with thresholds:  A brief introduction.  Mutat. Res., 678:72-72, 2009 |
| D.2054 | Sonich-Mullin et al., IPCS Conceptual Framework for Evaluating a Mode of Action for Chemical Carinogenesis.  Reg. Toxicol. Pharmacol., 34: 146-152, 2001 |
| D.2055 | Species Differences in Thyroid, Kidney and Urinary Bladder Carcinogenesis.  IARC, Int. Agency for Research on Cancer Scientific Pubs., 147: 1-32, 1999 |
| D.2056 | Brambilla et al., Update of carcinogenicity studies in animals and humans of 535 marketed pharmaceuticals.  Mutat. Res., 750: 1-51, 2011 |
| D.2057 | Betton et al., Gastric ECL-Cell Hyperplasia and Carcinoids in Rodents Following Chronic Administration of H2-Antagonists SK&F 93479 and Oxmetidine and Omeprazole.  Toxicol. Pathol., 16: 288-298, 1988 |
| D.2058 | Hakanson and Sundler, Proposed mechanism of induction of gastric carcinoids:  the gastrin hypothesis.  Europ. J. Clin. Invest., 20(S1): 65-71, 1990 |
| D.2059 | Ames et al., Dietary pesticides (99.99% all natural).  PNAS, 87: 7777-7781, Oct. 1990 |
| D.2060 | Ames and Gold, Chemical carcinogenesis:  Too many rodent carcinogens.  PNAS, 87: 7772-7776, Oct. 1990 |
| D.2061 | Clayson and Cooper, Cancer of the Urinary Tract.  Adv. Cancer Res., 13: 271-381, 1970 |
| D.2062 | Cohen et al., 4-Aminobiphenl and DNA Reactivity:  Case Study Within the Context of the 2006 IPCS Human Relevance Framework for Analysis of a Cancer Mode of Action for Humans.  Crit. Rev. Toxicol., 36: 803-819, 2006 |
| D.2063 | Andersen et al., Lessons Learned in Applying the U.S. EPA Proposed Cancer Guidelines to Specific Compounds.  Toxicol. Sci., 53: 159-172, 1999 |
| D.2064 | Chlorine Chemical Council v. EPA, Citation: 30 ELR 20473; No. No. 98-1627, 206F.3d 1286/(D.C. Cir., 03/31/2000) |
| D.2065 | MacDonald and Halleck, The Toxicology of HMG-CoA Reductase Inhibitors:  Prediction of Human Risk.  Toxicol. Pathol., 32(S2): 26-41, 2004 |
| D.2066 | Chiu et al., Stain Use and the Risk of Liver Cancer:  A Population-Based Case-Control Study.  Am. J. Gastroenterol., 106: 894-898, 2011 |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.2067 | Nielsen et al., Stain Use and Reduced Cancer-Related Mortality. New Engl. J. Med., 367: 1792-1802, 2012 |
| D.2068 | Corton et al., Mode of action framework analysis for receptor-mediated toxicity: The peroxisome proliferator-activated receptor alpha (PPARx) as a case study. Crit. Rev. Toxicol., 44: 1-49, 2014 |
| D.2069 | Tateno et al., Chimeric Mice with Hepatocyte-humanized Liver as an Appropriate Model to Study Human Peroxisome Proliferator-activated Receptor-X. Toxicol. Pathol., available on line, 2014 |
| D.2070 | Yamada et al., Human Hepatocytes Support the Hypertrophic but not the Hyperplastic Response to the Murine Nongenotoxic Hepatocarcinogen Sodium Phenobarbital in and *In Vivo* Study Using a Chimeric Mouse with Humanized Liver. Toxicol. Sci., 142: 137-157, 2014 |
| D.2071 | Rosen et al., Toxicogenomic Dissention of the Perfluorooctanoic Acid Transcript Profile in Mouse Liver: Evidence for the Involvement of Nuclear Receptors PPAR and CAR. Toxicol. Sci., 103: 46-56, 2008 |
| D.2072 | Rosen et al., Gene Profiling in the Livers of Wild-type and PPAR-Null Mice Exposed to Perfluorooctanoic Acid. Toxicol. Pathol., 36: 592-607, 2008 |
| D.2073 | Cheng and Klaassen, Perfluorocarboxylic Acids Induce Cytochrome P450 Enzymes in Mouse Liver through Activation of PPAR and CAR Transcription Factors. Toxicol. Sci., 106: 29-36, 2008 |
| D.2074 | Elcombe et al., Hepatocellular hypertrophy and cell proliferation in Sprague-Dawley rats from dietary exposure to potassium perfluorooctanesulfonate results from increased expression of xenosensor nuclear receptors PPAR and CAR/PXR. Toxicology, 293: 16-29, 2011 |
| D.2075 | Elcombe et al., Mode of action and human relevance analysis for nuclear receptor-mediated liver toxicity: A case study with phenobarbital as a model constiutive androstane receptor (CAR) activator. Crit. Rev. Toxicol., 44: 64-82, 2014 |
| D.2076 | Phenobarbital and its Sodium Salt. IARC, Int. Agency for Research on Cancer Monographs, 79: 161-288, 2001 |
| D.2077 | Rusiecki et al., Cancer Incidence among Pesticide Applicators Exposed to Permethin in the Agricultural Health Study. Env. Health Persp., 117: 581-586, Apr. 2009 |
| D.2078 | Rao and Haseman, Influence of Corn Oil and Diet on Body Weight, Survival, and Tumor Incidences in F344/N Rats. Nutr. Cancer, 19: 21-30, 1993 |
| D.2079 | Obourn et al., Toxicol. Appl. Pharmacol., 145: 425-436, 1997 |
| D.2080 | Cook et al., Crit. Rev. Toxicol., 29: 169-261, 1999 |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.2081 | Cohen and Ellwein, Genetic Errors, Cell Proliferation and Carcinogenesis.  Cancer Res., 51: 6493-6505, 1991 |
| D.2082 | Brent, R.L. and Beckman, D.A., Prescribed Drugs, Therapeutic Agents, and Fetal Teratogens, in Medicine of the Fetus and Mother (2nd Ed.), 1999 |
| D.2083 | RESERVED |
| D.2084 | Babkina N, Graham JM, Jr: New genetic testing in prenatal diagnosis. Seminars in Fetal and Neonatal Medicine, 19: 214- 219, 2014. |
| D.2085 | Brent R.L. 2004. Environmental causes of human malformations: the pediatrician's role in dealing with these complex clinical problems caused by a multiplicity of environmental and Genetic factors. Pediatrics 113:957-968. |
| D.2086 | Mortier G., Graham J.M. Jr. and Rimoin D.L.: Chapter 17: Short Stature Syndromes. In: Kelnar C. J. H., Savage M.O., Saenger P., and Cowell C.T. (Eds.), Growth Disorders (2nd Edition), London, UK, Hodder Arnold Press, pp 261-282, 2007. |
| D.2087 | Graham JM Jr., Burkardt DD, and Rimoin D.L.: Chapter 38: Abnormal body size and proportion. In: Rimoin D.L., Pyeritz R.E., Korf B.R. (Eds.), Emery and Rimoin's Principles and Practice of Medical Genetics (6th Edition), New York NY, Churchill Livingstone, 1022-1045, 2013. |
| D.2088 | Moh W., Graham Jr. J.M., Isha Wadhawan I, Sanchez-Lara Pa: Extrinsic factors influencing fetal deformations and intrauterine growth restriction. Journal of Pregnancy, 2012:750485. Epub 2012 Jul 19. |
| D.2089 | Barton Et. Al., Charectarizing Perfluorooctanoate in Ambient Air near the Fence Line of a Manufacturing Facility: Comparing Modeled and Monitored Values.  Air & Waste Mangement 56:48-55 |
| D.2090 | Opitz J.M., Mendez H.M., Hall J.G.: Growth analysis in clinical genetics. Prog Clin Biol Res 200:33-63, 1985. |
| D.2091 | Cogswell M.E., Yip R.: The influence of fetal and maternal factors on the distribution of birth weight. Semin Perinatol 19(3):222-240, 1995. |
| D.2092 | Drooger J.C, Troe J.W., Borsboom G.J. et al.: Ethnic differences in prenatal growth and the association with fetal and maternal characteristics. Ultrasound Obstet Gynecol 26:115-122, 2005. |
| D.2093 | Nelson K, Holmes LB: Malformations due to presumed spontaneous mutations in newborn infants. N Engl J Med 320:19-23, 1989. |
| D.2094 | Winther JF, Olsen JH, Wu H, et al.: Genetic disease in the children of Danish survivors of childhood and adolescent cancer. J Clin Oncol. 30:27---33, 2012. |
| D.2095 | Crow J.F. Age and sex effects on human mutation rates: an old problem with new complexities. J Radiat Res. 47(Suppl):B75-B82, 2006. |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company*, Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.2096 | Kong A., Frigge M.L., Masson G., et al.: Rate of de novo mutations and the importance of father's age to disease risk. Nature 488:471-475, 2012. |
| D.2097 | Case M.T., York R.G., Christian M.S. Rat and rabbit oral developmental toxicology studies with two perfluorinated compounds. Int J Toxicol 20:101-109, 2001. |
| D.2098 | Thibodeaux J.R., Hanson R.G., Rogers J.M., et al. Exposure to perfluorooctane sulfonate during pregnancy in rat and mouse. I: maternal and prenatal evaluations. Toxicol Sci 74:369-381. Erratum in: Toxicol Sci 2004; 82:359, 2003. |
| D.2099 | Butenhoff J.L., Kennedy G.L. Jr., Frame S.R., O'Connor J.C., York R.G. 2004. The reproductive toxicology of ammonium perfluorooctanoate (APFO) in the rat. Toxicology 196:95-116. |
| D.2100 | Kennedy G.L. Jr., Butenhoff J.L., Olsen G.W., O'Connor J.C., Seacat A.M., Perkins R.G., et al. The toxicology of perfluorooctanoate. Crit Rev Toxicol 34:351-384, 2004. |
| D.2101 | Lau C., Thibodeaux J.R., Hanson R.G., et al. Effects of perfluorooctanoic acid exposure during pregnancy in the mouse. Toxicol Sci 90:510-518, 2006. |
| D.2102 | Graham J.M., Jr., Lee J.: Bosma arhinia microphthalmia syndrome. American Journal of Medical Genetics, 140A:189-193, 2006. |
| D.2103 | Stein CR, Savitz DA, Bellinger DC: Perfluorooctanoate exposure in a highly exposed community and parent and teacher reports of behavior in 6-12-year-old children. Paediatr Perinat Epidemiol. 28:146-156, 2014. |
| D.2104 | Darrow LA, Howards PP, Winquist A, Steenland K: PFOA and PFOS serum levels and miscarriage risk. Epidemiology. 25: 505-512, 2014. |
| D.2105 | Savitz DA, Stein CR, Bartell SM, et al.: Perfluorooctanoic acid exposure and pregnancy outcome in a highly exposed community. Epidemiology. 23:386-892, 2012a. |
| D.2106 | Savitz DA, Stein CR, Elston B, et al.: Relationship of perfluorooctanoic acid exposure to pregnancy outcome based on birth records in the mid-Ohio Valley. Environ Health Perspect. 120:1201-1207, 2012b. |
| D.2107 | Nolan LA, Nolan JM, Shofer FS, et al.: The relationship between birth weight gestational age and perfluorooctanoic acid (PFOA)-contaminated public drinking water. Reprod Toxicol. 27:231-238, 2009. |
| D.2108 | Nolan LA, Nolan JM, Shofer FS, et al.: Congenital anomalies, labor/delivery complications, maternal risk factors and their relationship with perfluorooctanoic acid (PFOA)-contaminated public drinking water. Reprod Toxicol. 29:147-155, 2010. |
| D.2109 | Stein CR, Savitz DA, Dougan M: Serum levels of perfluorooctanoic acid and perfluorooctane sulfonate and pregnancy outcome. Am J Epidemiol. 170:837-846, 2009. |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.2110 | Stein CR, Savitz DA: Serum perfluorinated compound concentration and attention deficit/hyperactivity disorder in children 5-18 years of age. Environ Health Perspect. 119:1466-1471, 2011. |
| D.2111 | Stein CR, Savitz DA, Bellinger DC: Perfluorooctanoate and neuropsychological outcomes in children. Epidemiology. 24:590-599, 2013. |
| D.2112 | Stein CR, Savitz DA, Elston B, et al.: Perfluorooctanoate exposure and major birth defects. Reprod Toxicol. 47:15-20, 2014. |
| D.2113 | Lau C., Thibodeaux J.R., Hanson R.G., et al. Perfluoroalkyl acids: a review of monitoring and toxicological findings, Toxicological Sci. 2, 366-394 (2007) |
| D.2114 | Grice M.M., Alexander B.H., Hoffbeck R., and Kampa D.M: Self-reported medical conditions in perfluorooctanesulfonyl fluoride manufacturing workers. Journal of Occupational and Environmental Medicine 49:722-729, 2007. |
| D.2115 | Olsen G.W., Burlew MM, Marshall JC, et al.: Analysis of episodes of care in a perfluorooctanesulfonyl fluoride production facility. Journal of Occupational and Environmental Medicine 46:837-846, 2004. |
| D.2116 | Fei, C., McLaughlin K., Tarone R.E., Olsen J.: Perfluorinated chemicals and fetal growth: a study within the Danish National Birth Cohort, Envtl. Health Perspectives 41:1677-1682, 2007. |
| D.2117 | Monroy R., Morrion K., Teo K., et al.: Serum levels of perfluoroalkyl compounds in human maternal and umbilical cord blood samples. Environ Res. 108:56-62, 2008. |
| D.2118 | Washino N, Saijo Y, Sasaki S, et al.: Correlations between prenatal exposure to perfluorinated chemicals and reduced fetal growth. Environ Health Perspect. 117:660--667, 2009. |
| D.2119 | Chen MH, Ha EH, Wen TW, et al.: Perfluorinated compounds in umbilical cord blood and adverse birth outcomes. PLoS One. 7:e42474, 2012. |
| D.2120 | Fei, C., McLaughlin K., Tarone R.E., Olsen J.: Fetal growth indicators and perfluorinated chemicals: a study within the Danish National Birth Cohort, Am J Epidemiol. 168:66-72, 2008. |
| D.2121 | Andersen CS, Fei C, Gamborg M, et al.: Prenatal exposures to perfluorinated chemicals and anthropometry at 7 years of age. Am J Epidemiol. 178:921-927, 2013. |
| D.2122 | Frisbee SJ, Brooks AP, Maher A et al.: The C8 Health Project: design, methods, and participants. Environ Health Perspect 117:1873-1882, 2009. |
| D.2123 | Abbott B.D., Wolf C.J., Schmid J.E. et al., Perfluorooctanoic acid-induced developmental toxicity in the mouse is dependent on expression of peroxisome proliferators-activated receptor-alpha. Toxicological Sciences 98:571-581, 2007. |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.2124 | RESERVED |
| D.2125 | RESERVED |
| D.2126 | Woskie, S.R., et al. 2012. Retrospective Exposure Assessment of Perfluorooctanoic Acid Serum Concentrations at a Fluoropolymer Manufacturing Plant. Ann. Occup. Hyg. 56(9): 1025–1037 |
| D.2127 | Bartell, S., et al. 2010. Rate of Decline in Serum PFOA Concentrations after Granular Activated Carbon Filtration at Two Public Water Systems in Ohio and West Virginia. 118.2:222-228. February. |
| D.2128 | Bartell, S., et al. 2010. Rate of Decline in Serum PFOA Concentrations after Granular Activated Carbon Filtration at Two Public Water Systems in Ohio and West Virginia. 118.2:222-228. February. |
| D.2129 | Costa, G.C., et al. 2009. Thirty Years of Medical Surveillance in Perfluuooctanoic Acid Production Workers. Journal of Occupational and Environmental Medicine. 51(3): 1-9. |
| D.2130 | Olsen, G.W., et al. 2003c. An Occupational Exposure Assessment of a Perfluorooctanesulfonyl Fluoride Production Site: Biomonitoring. AIHA Journal. 64:651-659. |
| D.2131 | Olsen, G.W. and Zobel, L.R. 2007. Assessment of lipid, hepatic, and thyroid parameters with serum perfluorooctanoate (PFOA) concentrations in fluorochemical production workers. Int. Arch. Occup. Environ. Health. 81(2):231-246. |
| D.2132 | Calafat, A.M., et al. 2007b. Polyfluoroalkyl Chemicals in the U.S. Population: Data from the National Health and Nutrition Examination Survey (NHANES) 2003-2004 and Comparisons with NHANES 1999-2000. Environmental Health Perspectives. 115(11):1596-1602. |
| D.2133 | Olsen, G.W., et al. 2008. Decline in Perfluorooctanesulfonate and Other Polyfluoroalkyl Chemicals in American Red Cross Adult Blood Donors, 2000 – 2006. Environmental Science and Technology. 42(13): 4989-4995. |
| D.2134 | Olsen, G.W., et al. 2003b . Perfluorooctanesulfonate and Other Fluorochemicals in the Serum of American Red Cross Adult Blood Donors. Environmental Health Perspectives. 111(16):1892-1901. |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
| --- | --- |
| D.2135 | Calafat, A.M., et al. 2007a. Serum Concentrations of 11 Polyfluoroalkyl Compounds in the U.S. Population: Data from the National Health and Nutrition Examination Survey (NHANES) 1999-2000. Environ. Sci. Technol. 41:2237-2242. |
| D.2136 | Emmett, E.A., et al. 2006. Community Exposure to Perfluorooctanoate: Relationships between Serum Concentrations and Exposure Sources. J. Occup. Environ. Med. 48(8):759-779. |
| D.2137 | West Virginia University School of Medicine. 2008. Population Results for C8 and C8 Sulfonate Plasma Concentrations Stratified by Participant's Qualifying Water District. http://www.hsc.wvu.edu/ResOff/C8/Home |
| D.2138 | Steenland, K., et al. 2009. Predictors of PFOA Levels in a Community Surrounding a Chemical Plant. 117.7:1083-1088. July. |
| D.2139 | Olsen, G.W., et al. 2007a. Half-Life of Serum Elimination of Perfluorooctanesulfonate, Perfluorohexanesulfonate, and Perfluorooctanoate in Retired Fluorochemical Production Workers. Environmental Health Perspectives. 115(9):1298-1305. |
| D.2140 | Shin et al. 2011b. Shin, H., et al. 2011. Retrospective Exposure Estimation and Predicted versus Observed Serum Perfluoorctanoic Acid Concentrations for Participants in the C8 Health Project. 119.12:1760-1765. December. |
| D.2141 | Shin et al. 2014. Biomarker-Based Calibration of Retrospective Exposure Predictions of Perfluorooctanoic Acid. Environmental Science and Technology 48(10): 5636-5642. |
| D.2142 | Shin et al. 2011a. Environmental fate and transport modeling for perfluorooctanoic acid emitted from the Washington Works facility in West Virginia. Environmental Science and Technology 45(4):1435–1442. |
| D.2143 | RESERVED |
| D.2144 | Biegel,L.B., Liu,R.C.M., Hurtt,M.E., Cook,J.C., Effects of ammonium perfluoroctanoate on Leydig cell function: in vitro, in vivo, and ex vivo studies. Toxicol Appl Pharmacol 134:18-25:1995. |
| D.2145 | Biegel,L. B., Hurtt,M. E., Frame,S. R., O'Connor,J. C., Cook,J.C.. Mechanisms of extrahepatic tumor induction by peroxisome proliferators in male rats. Toxicol Sci 60:44-55:2001. |
| D.2146 | Butenhoff,,J., Costa,G., Elcombe,C., Farrar,D., Hansen,K., Iwai,H., Jung,R., Kennedy,G. Lieder,P., Olsen,G., Toxicity of ammonium perfluorooctanoate in male cynomolgus monkeys after oral dosing for 6 months. Toxicol Sci 69:244-257:2002. |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.2147 | Butenhoff,J.L., Kennedy,G.L.Jr., Frame,S.R., O'Connor,J.C., York,R.G., The reproductive toxicology of ammonium perfluorooctanoate (APFO) in the rat. Toxicology 196:95-116:2004. |
| D.2148 | Butenhoff, J.L., Gaylor,D.W., Moore,J.A., Olsen,G.W., Rodricks,J., Mandel,J.H., Zobel,L.R., Characterization of risk for general population exposure to perfluorooctanoate. Reg. Toxicol. Pharmacology 39:363-380:2004. |
| D.2149 | Butenhoff,J.L., Kennedy,G.L., Jung,R., Chang,S-C., Evaluation of perfluoroctanoate for potential geotoxicity. Toxicol Reports 1:252-270:2014. |
| D.2150 | RESERVED |
| D.2151 | RESERVED |
| D.2152 | Corsini,E., Sangiovanni,E., Avagadro,A., Galbiati,V., Viviani,B., Marinovich,M., Galli,C.L., Dell'Agli,M., Germolec,D.R., In vitro characterization of the immunotoxic potential of several perfluorinated compounds (PFCs). Toxicol Appl Pharmacol 258:2448-255:2011. |
| D.2153 | David,R.M., Moore,M.R., Finney,D.C., Guest,D., Chronic toxicity of di(2-ethylhexyl)phthalate in rats. Toxicol Sci 55:433-443:2000. |
| D.2154 | DeWitt, J.C., Peden-Adams, M.M., Keller, J.M., Gerolec, D.R., Immunotoxicity of perfluorinated compounds: recent developments. Toxicol. Pathology 40:300-311:2012. |
| D.2155 | Elcombe,C.R., Wolf,C.R., and Westwood,A.L. (15 August 2011) International Patent No. WO 2011/101643 A1. World International Patent Organization. |
| D.2156 | Endo,O., Ohkubo,M., Tsunoda, Watanabe,I., Yamashita,N., Mutagenicity of perfluorooctane sulfonate (PFOS) and related compounds (abstract TOX005) in FLUOROS Conference, Toronta, August 19-20,2005. http//www.chem.utoronto.ca/symposium/fluoros/Fluorosabstractbook.pdf. 2005. |
| D.2157 | Florentin,A., DeblondeT., Diguio,N., Hautemaniere,A., Hartemann,P., Impacts of two perfluorinated compounds (PFOS and PFOA)on human hepatoma cells: cytotoxicity but no genotoxicity? Intern J Hyg Environ Health 214:493-499:2011. |
| D.2158 | Freire,F.P.F., Martin,P.J.M., Herrero,O., Peropadre,A.,de la Pena,E., Hazen,M.J., In vitro assessment of the cytotoxic and mutagenic potential of perflurooctanoic acid. Toxicol In Vitro 22:1228-1233:2008. |
| D.2159 | Griffith,F.D., Long,J.E., Animal toxicity studies with ammonium perflurooctanoate (APFO). Am Ind Hyg Assoc J. 41:576-583:1980. |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company*, Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.2160 | Grunewald,D.A., Hess,D.L., Wilkinson,C.W., Matsumoto,A.M., Excessive testicular progesterone secretion in aged male Fischer 344 rats: a potential cause of age-related gonadotropin suppression and confounding variable in aging studies. J Genontol 47:164-170:1992. |
| D.2161 | Han,X., Snow,T.A., Kemper,R.A., Jepson,G.W., Binding of perfluorooctanoic acid to rat and human plasma proteins. Chem Res Toxicol 16:775-781:2003. |
| D.2162 | Han,X., Nabb,D.L., Russell,M.H., Kennedy,G.L.Jr.,Rickard,R.W., Renal elimination of perfluorocarboxylates (PFCAs). Chem Res Tox 25:35-46:2012. |
| D.2163 | Hardisty,J. F., Willson,G. A., Brown,W.R., McConnell,E. E., Frame,S. R., Gaylor,D.W., Kennedy,G.L., Butenhoff,J. L., Pathology Working Group review and evaluation of proliferative lesions of mammary gland tissues in female rats fed ammonium perfluorooctanoate (APFO) in the diet for 2 years. Drug Chem Toxicol 33:131-137:2010. |
| D.2164 | Holzer,J., Goen,T., Rauchfuss,K., Kraft,M., Angerer,J., Kleeschulte,P., Wilhelm,M., One-year follow-up of perfluorinated compounds in plasma of German residents from Arneberg formerly exposed to PFOA-contaminated drinking water. Int. J. Hyg. Environ. Health 212:494-505:2009. |
| D.2165 | Hu,X.Z., Hu,D.C., Effects of perfluorooctanoate and perfluoroctane sulfonate exposure on hepatoma Hep G2 cells. Arch Toxicol 83:851-861:2009. |
| D.2166 | Jacquet,N., Maire,M.A., Rast,C., Bonnard,M., Vasseur,P., Perfluorooctanoic acid (PFOA) acts as a tumor promotor on Syrian hamster embryo (SHE) cells. Environ Sci Pollut Res Int 19:2537-2549:2012. |
| D.2167 | Kato, K., Wong, L-Y, Jia, L.T., Kuklenyik, Z, Calafat, A.M., Trends in exposure to polyfluoroalkyl chemicals in the U.S. population: 1999-2008. Environ. Sci. Technology 45;8037-8045:2011. |
| D.2168 | Kawashima,Y., Kobayashi,H., Miura,H., Kozuka,H., Characterization of hepatic response of rats to administration of perfluorooctanoic acid and perfluorodecanoic acid at low levels. Toxicol 99:169-178:1995. |
| D.2169 | Kennedy,G.L.Jr., Hall,C.T., Brittelli,M.R., Barnes,J.R., Chen,H.C., Inhalation toxicology of ammonium perfluorooctanoate. Food Chem Toxicol 24:1325-1329:1986. |
| D.2170 | Liu,R.C., Hahn,C., Hurtt,M.E. The direct effect of hepatic peroxisome proliferators on rat Leydig cell function in vitro., Fundam Appl Toxicol 30:102-108:1996. |
| D.2171 | Loccisano,A.E., Campbell,J.L.Jr., Andersen,M.E., Clewell,H.J.III., Evaluation and prediction of pharmacokinetics of PFOA and PFOS in the monkey and human using a PBPK model. Regul Toxicol Pharmacol 59:157-175:2011. |
| D.2172 | RESERVED |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.2173 | Longnecker,D.S., Interface between adaptive and neoplastic growth in the pancreas. Gut 28:253-258:1987. |
| D.2174 | Longnecker,D.S., Sumi,C., Effects of sex hormones on pancreatic cancer in the rat. Intern J Pancreatol 7:159-165:1990. |
| D.2175 | Loveless,S.E, Hoban,D., Sykes,G., Frame,S.R., Everds,N.E. Evaluation of the immune system in rats and mice administered linear ammonium perfluorooctanoate. Toxicol Sci 105:86-96:2008. |
| D.2176 | Mac Pherson,J.R., Bissett,D., Petty,R.D., Tait,B., Samuel,L.M., MacDonald,J., Smith,M., Birse-Archblold,J.A., Barnett,A.L., Wolf,C.R., Elcombe,C.R., Jeynes-Ellis,A., Evans,T.R.J., A first-in-human phase I clinical trial of CXR1002 in patients (pts) with advanced cancer. J Clin Oncol 29:suppl abstr 3063:2011. |
| D.2177 | Malley,L.A., Carakostas,M., Hansen,J.F., Rusch,G.M., Kelly,D.P., Trochimowicz,H.J., Two-year inhalation toxicity study in rats with hydrochlorofluorocarbon 123, Fundam Appl Toxicol 25:101-114:1995. |
| D.2178 | Maloney,E.K., Waxman,D.J., Transactivation of PPARa and PPAR y by structurally diverse chemicals. Toxicol Appl Pharmacol 161:2009-218:1999. |
| D.2179 | Oda,Y., Nakayama,S., Harada,K., Koizumi,A., Negative results of umu genotoxicity test of fluorotelomer alcohols and perfluoroalkyl acids. Environ Health Prev Med 12:217-219:2007. |
| D.2180 | Olsen,G.W., Church,T.R., Larson,E.B., van Belle, G., Lundberg,J.K., Hansen,K.J., Burris,J.M., Mandel,J.H., Zobel,L.R., Serum concentrations of perfluorooctanesulfonate and other fluorochemicals in an elderly population from Seattle, Washington. Chemosphere 54:1599-1611:2004. |
| D.2181 | Olsen,G.W., Huang,H-Y, Helzesouer,K.J., Hansen,K.J., Butenhoff,J.L., Mandel,J.H., Historical comparison of perfluorooctanesulfonate, perfluorooctanoate and other fluorochemicals in human blood. Environ Health Perspectives 113:539-545:2005. |
| D.2182 | Pastoor,T.P., Lee,K.P., Perri,M.A., Gillies,P.J., Biochemical and morphological studies of ammonium perfluorooctanoate-induced hepatomegaly and peroxisome proliferation. Exper Molec Pathol 47:98-109:1987. |
| D.2183 | Perkins.,R.G., Butenhoff,J.L., Kennedy,G.L.Jr., Palazzolo,M.J., 13-week toxicity study of ammonium perlfluorooctanoate (APFO) in male rats. Drug Chem Toxicol 27:361-378:2004. |
| D.2184 | Peters,J.M., Gonzales,F.J. Why toxic equivalency factors are not suitable for perfluoroalkyl chemicals. Chem Res Toxicol 24:1601-1609:2011. |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.2185 | Rosen,M.B., Tribodeaux,J.R., Wood,C.R., Zehr,R.D., Schmid,J.E., Lau,C., Gene expression profiling in the lung and liver of PFOA-exposed mouse fetuses. Toxicology 239:15-33:2007. |
| D.2186 | Sakr,C.J., Kreckmann,K.H., Green,J.W., Gillies,P.J., Reynolds,J.L., Leonard,R.C., Cross-sectional study of lipids and liver enzymes related to a serum biomarker of exposure (ammonium perfluorooctanoate or PFOA) as part of a general health survey in a cohort of occupationally exposed workers., J. Occup. Environ. Med. 49:1086-1096:2007. |
| D.2187 | Scialli,A.R., Iannucci,A., Turim,J. Combining perfluoroalkane acid exposure levels for risk assessment. Regul Toxicol Pharmacol 49:195-202:2007. |
| D.2188 | Svoboda,D.J., Azarnoff,D.L., Tumors in male rats fed ethylchlorophenoxyisobutyrate, a hypolipidemic drug. Cancer Red 39:3419-3428:1979. |
| D.2189 | Tardiff, R.G., Carson, M.L,, Sweeney, L.M., Kirman, C.R., Tan, Y., Andersen, M. Bevan, C., Gargas, M.L. Derivation of a drinking water equivalent level (DWEL) related to the maximum contaminant level goal for perfluorooctanoic acid (PFOA), a persistent water soluble compound, Food and Chemical Toxicology, Volume 47, Issue 10, October 2009, |
| D.2190 | Lancet on behalf of the International Agency for Research on Cancer Monograph Working Group, thelancet.com/oncology, July 11, 2014 |
| D.2191 | Vanden Heuvel,J.P., Thompson,J.T., Frame,S.R., Gillies,P.J., Differential activation of nuclear receptors by perfluorinated fatty acid analogs and natural fatty acids: a comparison of human, mouse, and rat peroxisome proliferator-activated receptor-alpha, beta, and gamma, liver X receptor-beta, and retinoid X receptor-alpha. Toxicol Sci 92:476-489:2006. |
| D.2192 | Voss,C., Zerban,H., Bannasch,P., Berger,M.R. ,Lifelong exposure to di(2-ethylhexyl)phthalate induces tumors in liver and testes of Sprague-Dawley rats. Toxicology 206:359-371:2005. |
| D.2193 | Wu,L.-L., Gao,H.-W., Gao,N.-Y., Chen,F.-F., Chen,L., Interaction of perfluorooctanoic acid with human serum albumin. BMC Struct Biol 9:31-8:2009. |
| D.2194 | Yang,Q, Xie,Y., DiPierre,J.W., Effects of peroxisome proliferators on the thymus and spleen of mice. Exp Immunol 122:219-226:2000. |
| D.2195 | Yang,Q., Xie,Y., Ericksson,A.M., Nelson,B.D., DiPierre,J.W., Further evidence for the involvement of inhibitors of cell proliferation and development in thymic and splenic atrophy induced by the peroxisome proliferator perfluorooctanoic acid in mice. Biochem Pharmacol 62:1133-1140:2001. |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.2196 | Yang,Q., Abedi-Valugerdi,M., Zie,Y., Zhao,X., Moller,G., Nelson,B.D., DiPierre,J.W., Potent suppression of the adaptive immune response in mice upon dietary exposure to the potent peroxisome proliferator, perfluorooctanoic acid. Int Immunopharamacol 2:389-397:2002 |
| D.2197 | Yao.X., Zhong,L., Genotoxic risk and oxidative DNA damage in HepG2 cells exposed to perfluorooctanoic acid. Mutat Res 587:38-44:2005. |
| D.2198 | York,R.G., Kennedy,G.L.Jr., Olsen,G.W., Butenhoff,J.L., Male reproductive system parameters in a two-generation study of ammonium perfluorooctanoate in rats and human relevance. Toxicology 271:64-72:2010.2010. |
| D.2199 | Alexander DD, Weed DL, Mink PJ, et al. A weight-of-evidence review of epidemiologic studies of colorectal cancer in pesticide applicators. Int Arch Occup Environ Health 2012;85:715-45. |
| D.2200 | Alexander DD, Weed DL, Chang ET, et al. A systematic review of multivitamin-multimineral use and cardiovascular disease and cancer incidence and total mortality. J Amer Coll Nutr 2013;32:339-54. |
| D.2201 | Althuis MD, Weed DL, Frankenfeld CL. Evidence-based mapping of design heterogeneity prior to meta-analysis: a systematic review and evidence synthesis. Systematic Reviews 2014;3:80. |
| D.2202 | American College of Epidemiology Ethics Guidelines. Ann Epidemiol 2000;10:487-97. |
| D.2203 | Aschengrau A, Seage GR. Bias. Chapter 10 in: Essentials of Epidemiology in Public Health. Sudbury, MA:Jones and Bartlett, 2003;251-79. |
| D.2204 | Aschengrau A, Seage GR. Confounding. Chapter 11 in: Essentials of Epidemiology in Public Health. Sudbury, MA:Jones and Bartlett, 2003;281-98. |
| D.2205 | Aschengrau A, Seage GR. The Epidemiologic Approach to Causation. Chapter 15 in: Essentials of Epidemiology in Public Health. Sudbury, MA:Jones and Bartlett, 2003;375-401. |
| D.2206 | Beaglehole R, Bonita R, Kjellstrom T. Causation in Epidemiology. Chapter 5 in: Basic Epidemiology. Geneva:World Health Organization, 1993;71-81. |
| D.2207 | Bhandari M, Devereqeux PJ, Montori V, et al. Users' guide to the surgical literature: how to use a systematic literature review and meta-analysis. J Can Chir 2004;47:60-7. |
| D.2208 | Bhopal R. Cause and effect: The epidemiological approach. Chapter 5 in: Concepts of Epidemiology. New York:Oxford University Press, 2002;98-132. |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.2209 | Boffetta P, McLaughlin JK, La Vecchia C, et al. False-positive results in cancer epidemiology: a plea for epistemological modesty. J Natl Cancer Inst 2008;100:988-95. |
| D.2210 | Bramwell VHC, Williams CJ. Do authors of review articles use systematic methods to identify, assess, and synthesize information? Ann Oncol 1997;8:1185-95. |
| D.2211 | Breslow RA, Ross SA, Weed DL. Quality of reviews in epidemiology. Am J Pub Health 1998;88(3):475-7. |
| D.2212 | Checkoway C, Pearce N, Kriebel D. Overview of study designs. Chapter 3 in: Research Methods in Occupational Epidemiology. 2nd Ed. Oxford:University Press, 2004;59-81. |
| D.2213 | Cogliano VJ, Baan RA, Straif K, et al. The science and practice of carcinogen identification and evaluation. Environ Health Perspect 2004;112:1269-74. |
| D.2214 | Crowther MA, Cook DJ. Trials and tribulations of systematic reviews and meta-analyses. Hematology 2007;493-7. |
| D.2215 | Crystal S, Akincigil A, Bilder S, et al. Study prescription drug use and outcomes with Medicaid claims data: strengths, limitations, and strategies. Med Care 2007;45:s58-s65. |
| D.2216 | Downs SH, Black N. The feasibility of creating a checklist for the assessment of the methodological quality both of randomized and non-randomized studies of health care interventions. J Epidemiol Commun Health 1998;52:377-84. |
| D.2217 | Dufault B and Klar N. The quality of modern cross-sectional ecologic studies: a bibliometric review. Am J Epidemiol 2011;174:1101-7. |
| D.2218 | Goldman SA. Limitations and strengths of spontaneous reports data. Clin Ther 1998;20:C40-C44. |
| D.2219 | Goodman SN. Introduction to Bayesian methods. I: Measuring the strength of evidence. Clin Trials 2005;2:282-90. |
| D.2220 | Goodman SN, Samet JM. Cause and Cancer Epidemiology. In: Schottenfeld D, Fraumeni JF. (eds). Cancer Epidemiology and Prevention. New York:Oxford, 2006, 3-9. |
| D.2221 | Gordis L. From Association to Causation: Deriving Inferences from Epidemiologic Studies. Chapter 13 in: Epidemiology, 2nd ed. Philadelphia:W.B. Saunders, 2000;184-203. |
| D.2222 | Gray-Donald K, Kramer MS. Causality inference in observational vs. experimental studies: an empirical comparison. Amer J Epidemiol 1988;127:885-92. |
| D.2223 | Greenhalgh T. How to read a paper: Papers that summarise other papers (systematic reviews and meta-analyses). BMJ 1997;315:672-5. |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.2224 | Higgins JT, Thompson SG, Deeks JJ, et al. Measuring inconsistency in meta-analyses. Brit Med J 2003;327:557-60. |
| D.2225 | Hill AB. The environment and disease: association or causation? Proc Roy Soc Med 1965;58:295-300. |
| D.2226 | Hill AB. Statistical evidence and inference. Chapter 24 in: A Short Textbook of Medical Statistics. London:Hodder and Stoughton 1971:283-96. |
| D.2227 | Hutchison BG. Critical appraisal of review articles. Can Fam Physician 1993;39:1097-102. |
| D.2228 | Jick H. The discovery of drug-induced illness. New Engl J Med 1977;296:481-5. |
| D.2229 | Kelsey JL, Pettiti DB, King AC. Key Methodologic Concepts and Issues. Chapter 2 in: Brownson RR, Pettiti DB. Applied Epidemiology: Theory to Practice. New York:Oxford University Press, 1998;35-69. |
| D.2230 | RESERVED |
| D.2231 | Koopman JS, Weed DL. Epigenesis theory: A mathematical model relating causal concepts of pathogenesis in individuals to disease patterns in populations. Am J Epidemiol. 1990;132:366-390. |
| D.2232 | Krimsky S. The weight of evidence in policy and law. Am J Pub Health 2005;95(Suppl 1):S129-S136. |
| D.2233 | Lancashire RJ, Cheng K, Langman MJS. Discrepancies between population-based data and adverse reaction reports in assessing drugs as causes of acute pancreatitis. Aliment Pharmacol Ther 2003;17:887-93. |
| D.2234 | Liberati A, Altman DG, Tegzlaff J, et al. The PRISMA statement for reporting systematic reviews and meta-analyses of studies that evaluate health care interventions: explanation and elaboration. Ann Int Med 2009;151:65-94. |
| D.2235 | Lichtenstein AH, Yetley EA, Lau J. Application of systematic review methodology to the field of nutrition. J Nutrition 2008;138:2297-306. |
| D.2236 | Lundh A, Knijnenburg SL, Jorgensen AW, et al. Quality of systematic reviews in pediatric oncology—a systematic review. Cancer Treat Rev 2009;35:645-52. |
| D.2237 | MacMahon B, Pugh TF. Concepts of Cause. Chapter 2 in: Epidemiology: Principles and Methods. Boston:Little, Brown, 1970. |
| D.2238 | Mausner JD, Bahn AK. The Search for Causal Relations: Observational Studies. Chapter 5 in: Epidemiology: An Introductory Text. Philadelphia:W.B. Saunders. 1974;91-111. |
| D.2239 | Mignini LE, Khan KS. Methodological quality of systematic reviews of animal studies: a survey of reviews of basic research. BMC Med Research Methodology 2006, 6:10. doi:10.1186/1471-2288-6-10. |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.2240 | Milne R, Chambers L. Assessing the scientific quality of review articles. J Epidemiol Commun Health 1993;47:169-70. |
| D.2241 | Moher D, Tsertsvadze A, Tricco AC, et al. When and how to update systematic reviews. Cochrane Database Syst Rev 2008;23(1):MR000023. |
| D.2242 | Moher D, Tetzlaff J, Tricco AC, et al. Epidemiology and reporting characteristics of systematic reviews. PLoS Med 2007;4(3): e78. doi:10.1371/journal.pmed.0040078. |
| D.2243 | Moher D, Liberati A, Tetzlaff J, et al. Preferred reporting items for systematic reviews and meta-analyses: the PRISMA statement. PLoS Medicine 2009;6:e1000097. |
| D.2244 | Montori VM, Swiontkowski MF, Cook DJ, et al. Methodologic issues in systematic reviews and meta-analyses. Clin Orthop Rel Rsch 2003;413:43-54. |
| D.2245 | Muir Gray JA. Two classes of creativity—improving systematic reviews. J Epidemiol Commun Health 1994;48:4-5. |
| D.2246 | Mullen PD, Ramirez G. The promise and pitfalls of systematic reviews. Annu Rev Public Health 2006;27:81-102. |
| D.2247 | RESERVED |
| D.2248 | Mulrow CD. Rationale for systematic reviews. BMJ 1994;309:597-599. |
| D.2249 | Naranjo CA, Busto U, Seller EM et al. A method for estimating the probability of adverse drug reactions. Clin Pharmacol Ther 1981;30:239-45. |
| D.2250 | Naranjo CA, Shear NH, Lanctot KL. Advances in the diagnosis of adverse drug reactions. J Clin Pharmacol 1992;32:897-904. |
| D.2251 | National Research Council (NRC). Toxicity Testing in the 21st Century: A Vision and a Strategy. National Academy of Sciences, 2007. |
| D.2252 | Noordzij M, Hooft L, Dekker FW et al. Systematic reviews and meta-analyses: when they are useful and when to be careful. Kidney Int 2009;76:1130-6. |
| D.2253 | Oxman AD, Guyatt GH. Guidelines for reading literature reviews. Can Med Assoc J 1988;138:697-703. |
| D.2254 | RESERVED |
| D.2255 | Oxman AD, Schunemann HJ, Fretheim A. Improving the use of research evidence in guideline development: 8. Synthesis and presentation of evidence. Health Research Policy and Systems 2006, 4:20. doi:10.1186/1478-4505-4-20. |
| D.2256 | Parascandola M, Weed DL, Dasgupta A. The Surgeon General's Reports on Smoking and Cancer: a historical investigation of the practice of causal inference. Emerg Themes Epidemiol. 2006;3:1-11. |
| D.2257 | Petticrew M. Systematic reviews from astronomy to zoology: myths and misconceptions. Brit Med J. 2001;322:98-101. |
| D.2258 | RESERVED |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.2259 | Rochon PA, Bero LA, Bay AM, et al. Comparison of review articles published in peer-reviewed and throwaway journals. JAMA 2002;287:2853-6. |
| D.2260 | RESERVED |
| D.2261 | Rothman KJ. What is Causation? Chapter 2 in: Epidemiology: an Introduction. New York:Oxford University Press, 2002;8-23. |
| D.2262 | Rothman KJ, Greenland S. Causation and Causal Inference. Chapter 2 in: Modern Epidemiology, 2nd ed. Philadelphia:Lippincott, Raven. 1998. |
| D.2263 | Sachs RM, Bortnichak EA. An evaluation of spontaneous adverse drug reaction monitoring systems. Am J Med 1986;81:49-55. |
| D.2264 | Shea BJ, Grimshaw JM, Wells GA, et al. Development of AMSTAR: a measurement tool to assess the methodological quality of systematic reviews. BMC Med Research Methodology 2007, 7:10. doi:10.1186/1471-2288-7-10. |
| D.2265 | Stricker BH, Psaty BM. Detection, verification, and quantification of adverse drug reactions. Brit Med J 2004;329:44-7. |
| D.2266 | Stroup DF, Berlin JA, Morton SC. Meta-analysis of observational studies in epidemiology: a proposal for reporting. J Am Med Assoc 2000;283:2008-12 |
| D.2267 | Susser M. Rules of inference in epidemiology. Reg Tox Pharm 1986;6:116-28. |
| D.2268 | Surgeon General's Advisory Committee on Smoking and Health. Smoking and health: 1964. Rockville MD: U.S. Public Health Service, 1964 (DHEW Publication no. (PHS) 1103). |
| D.2269 | Thompson SG. Why sources of heterogeneity in meta-analysis should be investigated. Brit Med J 1994;309:1351-5. |
| D.2270 | United States Environmental Protection Agency (EPA). Guidelines for Carcinogen Risk Assessment. Risk Assessment Forum U.S. Environmental Protection Agency, Washington, DC. EPA/630/P-03/001F March, 2005. |
| D.2271 | United States Preventive Services Task Force (USPSTF). Procedure Manual. Section 4: Evidence Report Development. AHRQ Publication #08-05118-EF, July, 2008. |
| D.2272 | Vandenbroucke JP. Case reports in an evidence-based world. J Roy Soc Med 1999;92:159-63. |
| D.2273 | Venning GR. Identification of adverse reactions to new drugs. III. Alerting process and early warning systems. Brit Med J 1983;286:458-60. |
| D.2274 | Weed DL. On the logic of causal inference. Am J Epidemiol 1986;123:965-79. |
| D.2275 | Weed DL, Tyroler H, Shy CM. The healthy worker effect in actively-working communications workers. J Occup Med. 1987;29:335-9. |
| D.2276 | Weed DL. Causal and Preventive Inference. Chapter 17 in: Greenwald P, Kramer BS, Weed DL. Cancer Prevention and Control. New York:Marcel Dekker, 1995;285-302. |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
| --- | --- |
| D.2277 | Weed DL, Gorelic LS. The practice of causal inference in cancer epidemiology. Cancer Epidemiol Biomark Prev 1996;5:303-11. |
| D.2278 | Weed DL. Methodological guidelines for review papers. J Natl Cancer Inst 1997;89:6-7. |
| D.2279 | Weed DL, Hursting SD. Biologic plausibility in causal inference: current method and practice. Am J Epidemiol 1998;147:415-25. |
| D.2280 | Weed DL. Preventing scientific misconduct. Am J Public Health 1998;88:125-129. |
| D.2281 | Weed DL. Interpreting epidemiological evidence: how meta-analysis and causal inference methods are related. Int J Epidemiol 2000;29:387-90. |
| D.2282 | Weed DL. Epidemiological evidence and causal inference. Hemat/Oncol Clin N Amer 2000;14:797-807. |
| D.2283 | Weed DL. Methods in epidemiology and public health: does practice match theory? J Epidemiol Commun Health 2001;55:104-10. |
| D.2284 | Weed DL, McKeown RE. Ethics in epidemiology and public health I. Technical terms. J Epidemiol Commun Health 2001;55:855-7. |
| D.2285 | Weed DL. Environmental epidemiology: basics and proof of cause-effect. Toxicology 2002; 181-182:399-403. |
| D.2286 | Weed DL. Weight of evidence: review of concept and methods. Risk Anal 2005;25:1545-57. |
| D.2287 | Weed DL. Evidence synthesis and general causation: key methods and an assessment of reliability. Drake Law Review 2006;54:639-50. |
| D.2288 | Weed DL. The nature and necessity of scientific judgment. J Law Policy 2007;15:135-64. |
| D.2289 | Weed DL. Meta-analysis and causal inference: a case study of PFOA and non-Hodgkin's lymphoma. Ann Epidemiol 2010;20:347-55. |
| D.2290 | Weed DL, Althuis MA, Mink PJ. Quality of reviews on sugar-sweetened beverages and health outcomes. Am J Clin Nutr 2011;94:1340-7. |
| D.2291 | Alexander BH, Olsen GW, Burris JM, et al. Mortality of employees of a perfluorooctanesulphonyl fluoride manufacturing facility. Occup Environ Med 2003;60:722-9. |
| D.2292 | Andersen V, Olsen A, Carbonnel F, et al. Diet and risk of inflammatory bowel disease. Dig Liver Dis 2012;44:185-94. |
| D.2293 | Baumgart DC, Carding SR. Inflammatory bowel disease: cause and immunobiology. Lancet 2007;369:1627-40. |
| D.2294 | Bernstein CN. Why and where to look in the environment with regard to the etiology of inflammatory bowel disease. Dig Dis 2012;30(Suppl 3):28-32. |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.2295 | Brede E, Wilhelm M, Goen T, et al. Two-year follow-up biomonitoring pilot study of residents' and controls' PFC plasma levels after PFOA reduction in public water system in Arnsberg, Germany. Int J Hyg Environ Health 2010;213:217-23. |
| D.2296 | Cairns P. Renal cell carcinoma. Cancer Biomark 2011;9:461-73. |
| D.2297 | Calle EE, Rodriguez C, Walker-Thurmond K, et al. Overweight, obesity, and mortality from cancer in a prospectively studied cohort of U.S. adults. New Engl J Med 2003;348:1625-38. |
| D.2298 | Castiglione F, Diaferia M, Morace F, et al. Risk factors for inflammatory bowel disease according to the "hygiene hypothesis": a case-control, multi-centre prospective study in Southern Italy. J Crohns Colitis 2012;6:324-9. |
| D.2299 | Centers for Disease Control and Prevention (CDC). Defining overweight and obesity. At: www.cdc.gov/obesity/adult/defining.html. Last reviewed: April, 2012. Accessed: December, 2014. |
| D.2300 | Chang ET, Adami HO, Boffetta P, et al. A critical review of perfluorooctanoate and perfluorooctanesulfonate exposure and cancer risk in humans. Crit Rev Tox 2014;doi:10.3109/10408444.2014.905767. |
| D.2301 | Chow WH, Devesa SS, Warren JL, et al. Rising incidence of renal cell cancer in the United States. JAMA 1999;281:1628-31. |
| D.2302 | Chow WH, Dong LM, Devesa SS. Epidemiology and risk factors for kidney cancer. Nat Rev Urol 2010;7:245-57. |
| D.2302 | Chow WH, Dong LM, Devesa SS. Epidemiology and risk factors for kidney cancer. Nat Rev Urol 2010;7:245-57. |
| D.2303 | Clague J, Lin J, Cassidy A, et al. Family history and risk of renal cell carcinoma: results from a case-control study and systematic meta-analysis. Cancer Epidemiol Biomarkers Prev 2009;18:801-7. |
| D.2303 | Clague J, Lin J, Cassidy A, et al. Family history and risk of renal cell carcinoma: results from a case-control study and systematic meta-analysis. Cancer Epidemiol Biomarkers Prev 2009;18:801-7, 2009 |
| D.2304 | Costa G, Sartori S, Consonni D. Thirty years of medical surveillance in perfluooctanoic acid production workers. J Occup Environ Med 2009;51:364-72. |
| D.2304 | Costa G, Sartori S, Consonni D. Thirty years of medical surveillance in perfluooctanoic acid production workers. J Occup Environ Med 2009;51:364-72, 2009 |
| D.2305 | De Vroey B, Cassan CD, Gower-Rousseau C, et al. Antibiotics earlier, IBD later? Am J Gastroenterol 2010;105:2693-6. |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
| --- | --- |
| D.2305 | De Vroey B, Cassan CD, Gower-Rousseau C, et al. Antibiotics earlier, IBD later? Am J Gastroenterol 2010;105:2693-6. |
| D.2306 | DeWitt JC, Shnyra A, Badr MZ, et al. Immunotoxicity of perlfuorooctanoic acid and perfluorooctane sulfonate and the role of peroxisome proliferator-activated receptor alpha. Crit Rev Toxicol 2009;39:76-94. |
| D.2307 | Dobbins M, Decorby K, Choi BCK. The association between obesity and cancer risk: a meta-analysis of observational studies from 1985 to 2011. ISRN Prev Med 2013;doi/10.5402/2013/680536. |
| D.2308 | Dubeau MF, Iacucci M, Beck PL, et al. Drug-induced inflammatory bowel disease and IBD-like conditions. Inflamm Bowel Dis 2013;19:445-56. |
| D.2309 | Eriksen KT, Sorensen M, McLaughlin JK, et al. Perfluorooctanoate and perfluorooctanesulfonate plasma levels and risk of cancer in the general Danish population. J Natl Cancer Inst 2009;101:605-9. |
| D.2310 | Frisbee SJ, Brooks AP, Maher A, et al. The C8 Health Project: Design, Methods, and Participants. Environ Health Perspect 2009;117:1873-82. (including Supplemental Material) |
| D.2311 | Fromme H, Tittlemier SA, Volkel W, et al. Perfluorinated compounds—exposure assessment for the general population in Western countries. Int J Hyg Environ Health 2009;212:239-70. |
| D.2312 | Gilliland FD, Mandel JS. Mortality among employees of a perfluorooctoanoic acid plant. J Occup Med 1993;950-4. |
| D.2313 | Guh DP, Zhang W, Bansback N, et al. The incidence of co-morbidities to obesity and overweight: a systematic review and meta-analysis. BMC Public Health 2009;9:88. doi:10.1186/1471-2458-9-88. |
| D.2314 | Hou JK, Abraham B, El-Serag H, et al. Dietary intake and risk of developing inflammatory bowel disease: a systematic review of the literature. Am J Gastroenterol 2011;106:563-73, 2011 |
| D.2315 | RESERVED |
| D.2316 | International Agency for Research on Cancer (IARC). IARC Monographs on the Evaluation of Carcinogenic Risks to Humans. Vol. 83: Tobacco smoke and involuntary smoking. Lyon:IARC Press, 2004. |
| D.2317 | Jemal A, Siegel R, Ward E, et al. Cancer statistics, 2009. CA Cancer J Clin 2009;59:225-49, Aug. 2009 |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.2318 | Kappelman MD, Rifas-Shiman SL, Kleinman K, et al. The prevalence and geographic distribution of Crohn's disease and ulcerative colitis in the United States. Clin Gastroenterol Hepatol 2007;5:1424-9. |
| D.2319 | Karami S, Schwartz K, Purdue MP, et al. Family history of cancer and renal cell cancer in Caucasians and African Americans. Br J Cancer 2010;102:1676-80. |
| D.2320 | Kaur N, Chen CC, Luther J, et al. Intestinal dysbiosis in inflammatory bowel disease. Gut Microbes 2011;2:4,211-6. |
| D.2321 | Kerger BD, Copeland TL, DeCaprio AP. Tenuous dose-response correlations for common disease states: case study of cholesterol and perfluorooctanoate sulfonate (PFOA/PFOS) in the C8 Health Project. Drug Chem Toxicol 2011;34:396-404. |
| D.2322 | Kronman MP, Zaoutis TE, Haynes K, et al. Antibiotic exposure and IBD development among children: a population-based cohort study. Pediatrics 2012;130:e794-e803. |
| D.2323 | Lau C, Anitole K, Hodes C, et al. Perfluoroalkyl acids: a review of monitoring and toxicological findings. Tox Sci 2007;99:366-94. |
| D.2324 | Lindstrom AB, Strynar MJ, Libelo EL. Polyfluorinated compounds: past, present, and future. Environ Sci Technol 2011;45:7954-61. |
| D.2325 | Margolis DJ, Fanellli M, Hoffstad O, et al. Potential association between the oral tetracycline class of antimicrobials used to treat acne and inflammatory bowel disease. Am J Gastroenterol 2010: doi: 10.1038/ajg.2010.303. |
| D.2326 | McLaughlin JK, Lipworth L, Tarone RE, et al. Renal cancer. Chapter 57 in: Schottenfeld D, Fraumeni JF Jr. (eds). Cancer Epidemiology and Prevention. New York:Oxford University Press, 2006:1087-100. |
| D.2327 | Miller FW, Alfredsson L, Costenbader KH, et al. Epidemiology of environmental exposures and human autoimmune diseases: findings from a National Institute of Environmental Health Sciences Expert Panel Workshop. J Autoimmun 2012;39:259-71. |
| D.2328 | National Institute of Diabetes, Digestive, and Kidney Diseases (NIDDK). What Causes UC? @http://digestive.niddk.nih.gov/ddiseases/pubs/colitis/#causes. Accessed: 8.30.2014. |
| D.2329 | Ohio Cancer Incidence Surveillance System. County Cancer Profile (Athens, Gallia, Meigs, Morgan, and Washington Counties). 2008. Ohio Department of Health. |
| D.2330 | Olsen GW, Burris JM, Burlew MM, et al. Epidemiologic assessment of worker serum perfluorooctanesulfonate (PFOS) and perfluorooctanoate (PFOA) concentrations and medical surveillance examinations. J Occup Environ Med 2003;45:260-70. |
| D.2331 | Ordas I, Eckmann L, Talamini M, et al. Ulcerative colitis. Lancet 2012;dx.doi.org/10.1016/S0140-6736(12)60150-0. |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.2332 | Pischon T, Nothlings U, Boeing H. Obesity and cancer. Proc Nutr Soc 2008;67:128-45. |
| D.2333 | Prevedouros K, Cousins IT, Buck RC, et al. Sources, fate and transport of perfluorocarboxylates. Environ Sci Technol 2006;40:32-44. |
| D.2334 | Reeves GK, Pirie K, Beral V, et al. Cancer incidence and mortality in relation to body mass index in the Million Women Study: cohort study. Br Med J 2007;doi:10.1136/bmj/39367.495995.AE. |
| D.2335 | Seals R, Bartell SM, Steenland K. Accumulation and clearance of perfluorooctanoic acid (PFOA) in current and former residents of an exposed community. Environ Health Perspect 2011;119:119-24. |
| D.2336 | Shaw SY, Blanchard JF, Bernstein CN. Association between the use of antibiotics and new diagnoses of Crohn's disease and ulcerative colitis. Am J Gastroenterol 2011; doi: 10.1038/ajg.2011.304. |
| D.2337 | Shin HM, Ryan PB, Vieira VM, et al. Modeling the air-soil transport pathway of perfluorooctanoic acid in the mid-Ohio Valley using linked air dispersion and vadose zone models. Atmospheric Environ 2012;51:67-74. |
| D.2338 | Steenland K, Fletcher T, Savitz DA. Epidemiologic evidence on the health effects of perfluorooctanoic acid (PFOA). Environ Health Perspect 2010;118:1100-8. |
| D.2339 | Steenland K, Zhao L, Winquist A, et al. Ulcerative colitis and perfluorooctanoic (PFOA) in a highly exposed population of community residents and workers in the Mid-Ohio Valley. Environ Health Perspect 2013;121:900-5. |
| D.2340 | Strynar MJ, Lindstrom AB. Perfluorinated compounds in house dust in Ohio and North Carolina, USA. Environ Sci Technol 2008;42:3751-6. |
| D.2341 | Sung MK, Park MY. Nutritional modulators of ulcerative colitis: clinical efficacies and mechanistic view. World J Gastroenterol 2013;19:994-1004. |
| D.2342 | Vucenik I, Stains JP. Obesity and cancer risk: evidence, mechanisms, and recommendations. Ann NY Acad Sci 2012;1271:37-43. |
| D.2343 | West Virginia Cancer Registry (1993 to 2007). Cancer Incidence in West Virginia: 2009. West Virginia Department of Health and Human Resources. Bureau for Public Health, Charleston, West Virginia. |
| D.2344 | Winquist A, Lally C, Shin HM, et al. Design, methods, and population for a study of PFOA health effects among highly exposed mid-Ohio Valley community residents and workers. Environ Health Perspect 2013;121:893-9. |
| D.2345 | World Health Organization (WHO). Fact Sheet No. 311, "Obesity and overweight." At: http://www.who.int/mediacentre/factsheets/fs311/en. Updated: August, 2014. Accessed: December, 2014. |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.2346 | Woskie SR, Gore R, Steenland K. Retrospective exposure assessment of perfluorooctanoic acid serum concentrations at a fluoropolymer manufacturing plant. Ann Occup Hyg 2012;56:1025-37. |
| D.2347 | Centers for Disease Control (CDC). 2014. Fourth National Report on Human Exposure to Environmental Chemicals, Updated Tables, August 2014. |
| D.2348 | DeSilva, A.O. and Mabury, S.A. 2006. Isomer Distribution of Perfluorocarboxylates in Human Blood: Potential Correlation to Source. Environ. Sci. Technol. 40: 2903-2909. |
| D.2349 | Ehresman, D.J., et al. 2007. Comparison of whole blood, plasma, and serum matrices for the determination of perfluorooctanesulfonate (PFOA), perfluorooctanoate (PFOA), and other fluorochemicals. Environmental Research. 103:176-184. |
| D.2350 | Kannan, K., et al. 2004. Perfluorooctanesulfonate and Related Fluorochemicals in Human Blood from Several Countries. Envtl. Sci. Technology. 38:4489-4495. |
| D.2351 | U.S. Environmental Protection Agency (USEPA). 2009. National Drinking Water Regulations. EPA 816-F-09-004. May. |
| D.2352 | U.S. Geological Survey. (USGS). 2015. National Water Web Interface. USGS 03114306 Ohio River above Sardis, OH.http://nwis.waterdata.usgs.gov/oh/nwis/inventory/?site_no=03114306&agency_cd=USGS |
| D.2353 | West Virginia University School of Medicine. 2008. Population Results for C8 and C8 Sulfonate Plasma Concentrations Stratified by Participant's Qualifying Water District. http://www.hsc.wvu.edu/ResOff/C8/Home |
| D.2354 | Butenhoff,J.L., Kennedy,G.L.Jr, Hinderliter,P.M., Lieder, P.H., Jung,R., Hansen,K.J., Gorman,G.S., Noker,P.E., Thomford,P.J., Phamacokinetics of Perfluorooctanoate (PFOA) in cynomolgus monkeys. Toxicol. 82:394-406:2004. |
| D.2355 | RESERVED |
| D.2356 | American Joint Committee on Cancer (AJCC). AJCC Cancer Staging Manual, Seventh Edition Springer, New York, 2010. P. 479-489. |
| D.2357 | Cohen and Ellwein, Toxicol. Appl. Pharmacol., 104: 79-93, 1990a |
| D.2358 | Cohen et al., Crit. Rev. Toxicol., 33: 581-590, 2003 |
| D.2359 | Cohen et al., Toxicol. Sci., 78: 181-186, 2004 |
| D.2360 | Embry et al., Crit. Rev. Toxicol., 44(S3): 6-16, 2014 |
| D.2361 | IARC, Int. Agency for Research on Cancer Monographs, 66: 391-426, 1996 |
| D.2362 | IARC, Int. Agency for Research on Cancer Monographs, 100A: 377-398, 2012 |
| D.2363 | IARC, Int. Agency for Research on Cancer Monographs, 106: 35-217, 2014 |
| D.2364 | Pastoor et al., Crit. Rev. Toxicol., 44(S3): 1-5, 2014 |
| D.2365 | RESERVED |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company*, Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.2366 | Winquist and Steenland, Env. Health Persp., 122: 1299-1305, 2014 |
| D.2367 | Benotti, M., R. A. Trenholm, et al. (2009). "Pharmaceuticals and endocrine disrupting compounds in U.S. drinking waters." Environmental Science & Technology 43(3): 597-603. |
| D.2368 | Snyder, S., T. L. Keith, et al. (1999). "Analytical methods for detection of selected estrogenic compounds in aqueous mixtures." Envinromental Science and Technology 33(16): 2814-2820. |
| D.2369 | Snyder, S. A. (2014). "Emerging Chemical Contaminants: Looking for Better Harmony." Journal American Water Works Association 106(8): 38-52. |
| D.2370 | Hallet, L. T. (1960). "SENSITIVITY OF ANALYTICAL METHODS." Analytical Chemistry 32(9): 1057-1057. |
| D.2371 | Richardson, S. D. and T. A. Ternes (2014). "Water Analysis: Emerging Contaminants and Current Issues." Analytical Chemistry 86(6): 2813-2848. |
| D.2372 | Armitage, J., I. T. Cousins, et al. (2006). "Modeling global-scale fate and transport of perfluorooctanoate emitted from direct sources." Environmental Science & Technology 40(22): 6969-6975. |
| D.2373 | Simcik, M. F. and K. J. Dorweiler (2005). "Ratio of perfluorochemical concentrations as a tracer of atmospheric deposition to surface waters." Environmental Science & Technology 39(22): 8678-8683. |
| D.2374 | Quiñones, O. and S. A. Snyder (2009). "Occurrence of perfluoroalkyl carboxylates and sulfonates in drinking water utilities and related waters from the United States." Environmental Science and Technology 43(24): 9089-9095. |
| D.2375 | Appleman, T. D., C. P. Higgins, et al. (2014). "Treatment of poly- and perfluoroalkyl substances in US full-scale water treatment systems." Water Research 51: 246255. |
| D.2376 | Boulanger, B., A. M. Peck, et al. (2005). "Mass budget of perfluorooctane surfactants in Lake Ontario." Environmental Science & Technology 39(1): 74-79. |
| D.2377 | Backe, W. J. and J. A. Field (2012). "Is SPE Necessary for Environmental Analysis? A Quantitative Comparison of Matrix Effects from Large-Volume Injection and Solid-Phase Extraction Based Methods." Environmental Science & Technology 46(12): 6750-6758. |
| D.2378 | Post, Gloria et al., PFOA: An Emerging Drinking Water Contaminant: A critical review of recent literature. Environmental Research 116 (2012) 93-117. |
| D.2379 | de Voogt, P. and M. Saez (2006). "Analytical chemistry of perfluoroalkylated substances." Trac-Trends in Analytical Chemistry 25(4): 326-342. |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.2380 | RESERVED |
| D.2381 | Sweetser, P. B. (1956). "DECOMPOSITION OF ORGANIC FLUORINE COMPOUNDS BY WICKBOLD OXYHYDROGEN FLAME COMBUSTION METHOD." Analytical Chemistry 28(11): 1766-1768. |
| D.2382 | Capka, V., C. P. Bowers, et al. (2004). "Determination of total fluorine in blood at trace concentration levels by the Wickbold decomposition method with direct potentiometric detection." Talanta 64(4): 869-878. |
| D.2383 | Belisle, J. and D. F. Hagen (1980). "METHOD FOR THE DETERMINATION OF PERFLUOROOCTANOIC ACID IN BLOOD AND OTHER BIOLOGICAL SAMPLES." Analytical Biochemistry 101(2): 369-376. |
| D.2384 | Lovelock, J. E. (1974). "The electron capture detector: Theory and practice." Journal of Chromatography A 99(0): 3-12. |
| D.2385 | Lovelock, J. E., R. J. Maggs, et al. (1973). "Halogenated Hydrocarbons in and over the Atlantic." Nature 241(5386): 194-196. |
| D.2386 | Koskinen, W. C., J. M. Otto, et al. (1992). "POTENTIAL INTERFERENCES IN THE ANALYSIS OF ATRAZINE AND DEETHYLATRAZINE IN SOIL AND WATER." Journal of Environmental Science and Health Part B-Pesticides Food  Contaminants and Agricultural Wastes 27(3): 255-268. |
| D.2387 | Ylinen, M., H. Hanhijarvi, et al. (1985). "QUANTITATIVE GAS-CHROMATOGRAPHIC DETERMINATION OF PERFLUOROOCTANOIC ACID AS THE BENZYL ESTER IN PLASMA AND URINE." Archives of Environmental Contamination and Toxicology 14(6): 713-717. |
| D.2388 | Moody, C. A. F., Jennifer A. (1999). "Determination of Perfluorocarboxylates in Groundwater Impacted by Fire-Fighting Activity."  Environmental Science and Technology 33: 2800-2806. |
| D.2389 | Yost, R. A. and C. G. Enke (1978). "SELECTED ION FRAGMENTATION WITH A TANDEM QUADRUPOLE MASS-SPECTROMETER." Journal of the American  Chemical Society 100(7): 2274-2275. |
| D.2390 | Whitehouse, C. M., R. N. Dreyer, et al. (1985). "ELECTROSPRAY INTERFACE FOR LIQUID CHROMATOGRAPHS AND MASS SPECTROMETERS." Analytical  Chemistry 57(3): 675-679. |
| D.2391 | RESERVED |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.2392 | Bruins, A. P., T. R. Covey, et al. (1987). "ION SPRAY INTERFACE FOR COMBINED LIQUID CHROMATOGRAPHY/ATMOSPHERIC PRESSURE IONIZATION MASS-SPECTROMETRY." Analytical Chemistry 59(22): 2642-2646. |
| D.2393 | Grayson, M. A. (2011). "John Bennett Fenn: A Curious Road to the Prize." Journal of the American Society for Mass Spectrometry 22(8): 1301-1308. |
| D.2394 | Schultz, M. M., D. F. Barofsky, et al. (2003). "Fluorinated alkyl surfactants." Environmental Engineering Science 20(5): 487-501. |
| D.2395 | Snyder, S. A., B. J. Vanderford, et al. (2003). "Analytical methods used to measure endocrine disrupting compounds in water." Practice Periodical of Hazardous,Toxic, and Radioactive Waste Management 7(4): 224-234. |
| D.2396 | Vanderford, B. J., R. A. Pearson, et al. (2003). "Analysis of endocrine disruptors, pharmaceuticals, and personal care products in water using liquid chromatography/tandem mass spectrometry." Analytical Chemistry 75(22): 62656274. |
| D.2397 | Snyder, S. A., B. J. Vanderford, et al. (2005). "Trace analysis of bromate, chlorate, iodate, and perchlorate in natural and bottled waters." Environmental Science &  Technology 39(12): 4586-4593. |
| D.2398 | Gros, M., M. Petrovic, et al. (2006). "Multi-residue analytical methods using LC-tandem MS for the determination of pharmaceuticals in environmental and wastewater samples: a review." Analytical and Bioanalytical Chemistry 386(4): 941-952. |
| D.2399 | Hansen, K. J., L. A. Clemen, et al. (2001). "Compound-specific, quantitative characterization of organic: Fluorochemicals in biological matrices." Environmental Science & Technology 35(4): 766-770. |
| D.2400 | Moody, C. A., W. C. Kwan, et al. (2001). "Determination of perfluorinated surfactants in surface water samples by two independent analytical techniques: Liquid chromatography/tandem mass spectrometry and F-19 NMR." Analytical  Chemistry 73(10): 2200-2206. |
| D.2401 | Yamashita, N., K. Kannan, et al. (2004). "Analysis of perfluorinated acids at parts-per-quadrillion levels in seawater using liquid chromatography-tandem mass spectrometry." Environmental Science & Technology 38(21): 5522-5528. |
| D.2402 | Flaherty, J. M., P. D. Connolly, et al. (2005). "Quantitative determination of perfluorooctanoic acid in serum and plasma by liquid chromatography tandem mass spectrometry." Journal of Chromatography B-Analytical Technologies in the  Biomedical and Life Sciences 819(2): 329-338. |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
| --- | --- |
| D.2403 | Kaiser, M. A., B. S. Larsen, et al. (2005). "Method for the determination of perfluorooctanoic acid in air samples using liquid chromatography with mass spectrometry." Journal of Occupational and Environmental Hygiene 2(6): 307313. |
| D.2404 | Davis, K. L., M. D. Aucoin, et al. (2007). "Transport of ammonium perfluorooctanoate in environmental media near a fluoropolymer manufacturing facility." Chemosphere 67(10): 2011-2019. |
| D.2405 | Soukup-Hein, R. J., J. W. Remsburg, et al. (2007). "A general, positive ion mode ESI-MS approach for the analysis of singly charged inorganic and organic anions using a dicationic reagent." Analytical Chemistry 79(19): 7346-7352. |
| D.2406 | Anumol, T. and S. A. Snyder (2015). "Rapid analysis of trace organic compounds in water by automated online solid-phase extraction coupled to liquid chromatography–tandem mass spectrometry." Talanta 132(0): 77-86. |
| D.2407 | Kennedy, G. L. (1985). "DERMAL TOXICITY OF AMMONIUM PERFLUOROOCTANOATE." Toxicology and Applied Pharmacology 81(2): 348-355. |
| D.2408 | Veith, G. D., D. W. Kuehl, et al. (1981). "POLYCHLORINATED-BIPHENYLS AND OTHER ORGANIC-CHEMICAL RESIDUES IN FISH FROM MAJOR UNITED-STATES WATERSHEDS NEAR THE GREAT-LAKES, 1978." Pesticides Monitoring Journal 15(1): 1-8. |
| D.2409 | Pereira, J. J., R. Mercaldo-Allen, et al. (1993). "Effect of cadmium accumulation on serum vitellogenin levels and hepatosomatic and gonadosomatic indices of winter flounder ({IPleuronectes americanus})." Archives of Environmental  Contamination and Toxicology 24: 427-431. |
| D.2410 | ORSANCO. (2015). "Ohio River Valley Water Sanitation Commission - Monitoring Data - PCBs." Retrieved January 24th, 2015, from http://www.orsanco.org/data-main/10-mainpages/orsanco-programs/202-monitoring-data. |
| D.2411 | Vecchia, A. V., R. J. Gilliom, et al. (2009). "Trends in Concentrations and Use of Agricultural Herbicides for Corn Belt Rivers, 1996-2006." Environmental Science  & Technology 43(24): 9096-9102. |
| D.2412 | Wang, N., B. Szostek, et al. (2005). "Fluorotelomer alcohol biodegradation-direct evidence that perfluorinated carbon chains breakdown." Environmental Science & Technology 39(19): 7516-7528. |
| D.2413 | Musijowski, J., M. Trojanowicz, et al. (2007). "Flow-injection determination of total organic fluorine with off-line defluorination reaction on a solid sorbent bed." Analytica Chimica Acta 600(1-2): 147-154. |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.2414 | Powley, C. R., S. W. George, et al. (2008). "Polyfluorinated chemicals in a spatially and temporally integrated food web in the Western Arctic." Chemosphere 70(4): 664672. |
| D.2415 | Wang, N., B. Szostek, et al. (2009). "8-2 Fluorotelomer alcohol aerobic soil biodegradation: Pathways, metabolites, and metabolite yields." Chemosphere  75(8): 1089-1096. |
| D.2416 | Liou, J. S. C., B. Szostek, et al. (2010). "Investigating the biodegradability of perfluorooctanoic acid." Chemosphere 80(2): 176-183. |
| D.2417 | Berger, U., M. A. Kaiser, et al. (2011). "Recent developments in trace analysis of poly- and perfluoroalkyl substances." Analytical and Bioanalytical Chemistry 400(6): 1625-1635. |
| D.2418 | Benskin, J. P., L. W. Y. Yeung, et al. (2010). "Perfluorinated Acid Isomer Profiling in Water and Quantitative Assessment of Manufacturing Source." Environmental  Science & Technology 44(23): 9049-9054. |
| D.2419 | Porter, P. S., R. C. Ward, et al. (1988). "THE DETECTION LIMIT." Environmental  Science & Technology 22(8): 856-861. |
| D.2420 | EID157381-2 |
| D.2421 | EID221477 |
| D.2422 | EID160322 |
| D.2423 | EID163688-9 |
| D.2424 | RP006039-40 |
| D.2425 | 006-0133-0135637-006-0133-0135637.0010 |
| D.2426 | Olsen, G. W., et al., Perfluorooctanesulfonate and Other Fluorochemicals in the Serum of American Red Cross Adult Blood Donors |
| D.2427 | RJZ005099-100 |
| D.2428 | JW000078-93 |
| D.2429 | CF035346 |
| D.2430 | DE000267-75 |
| D.2431 | AJP001624-9 |
| D.2432 | RJZ012172-6 |
| D.2433 | SRP001466-74 |
| D.2434 | EID090329-30 |
| D.2435 | RCB000377-88 |
| D.2436 | RJZ015502-4 |
| D.2437 | GLK002614 |
| D.2438 | RJZ015529 |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.2439 | Federal Register 44: 75028-75052 (1979) |
| D.2440 | EID743739-48 |
| D.2441 | Barton, C.A., et al. (2007) Partitioning and removal of perfluorooctanoate during rain events: the importance of physical-chemical properties. Journal of Environmental monitoring 9(8):839-846. |
| D.2442 | EPA (1996). Method 8151A Chlorinated Herbicides by GC Using Methylation or Pentafluorobenzylation Derivatization. U. EPA: 31. |
| D.2443 | EPA (2001). Contaminants Regulated Under The Safe Drinking Water Act |
| D.2444 | EPA (unknown). Method 608 - Organochlorine Pesticides and PCBS. |
| D.2445 | Fenn, J.B., et al. (1989). Electropray Ionization for Mass Spectrometry. Journal of Chromatography B-Analytical Technologies in the Biomedical and Life Sciences 819(2): 329-338. |
| D.2446 | Hansen, K. J., et al. (2002). Quantitative Characterization of Trace Levels of PFOS and PFOA in the Tennessee River. Environmental Science & Technology 36(8): 1681-1685. |
| D.2447 | Mawn, M.P. et al. (2005). Determination of Extractable PFOA in water, sweat simulant, saliva simulant, and methanol from textile and carpet samples by LC/MS/MS. Analyst 130(5): 670-678 |
| D.2448 | Powley, C. R., et al. (2005) Determination of PFOA extractable from the surface of commercial cookware under simulated cooking conditions by LC/MS/MS. Analyst 130(9): 1299-1302. |
| D.2449 | Risha, K.L., et al. (2005) Method for Trace level analysis of C8, C9, C10, C11, and C13 perfluorocarbon carboxylic acids in water. Analytical Chemistry 77(5): 1503-1508 |
| D.2450 | Scott, B.F. et al. (2006). Analysis for Perfluorocarboxylic Acids/anions in surface waters and precipitation using GC-MS and analysis of PFOA from large-volume samples. Environmental Science & Technology 40(20): 6405-6410. |
| D.2451 | RESERVED |
| D.2452 | Work histories |
| D.2453 | Work histories |
| D.2454 | AJP002079 |
| D.2455 | Dourson CV |
| D.2456 | RESERVED |
| D.2457 | RESERVED |
| D.2458 | RESERVED |
| D.2459 | Supplemental Report of Dr. Robert Rickard |
| D.2460 | USEPA16157-61; HLAB000240-44 |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.2461 | Haskell Laboratory Report No. 128-68.  Acute Oral Test, June 13, 1968 |
| D.2462 | EID123419-22; HLAB003868-71 |
| D.2463 | EID924170-72 |
| D.2464 | EID123357; HLAB003803 |
| D.2465 | EID123365; ULAB003814 |
| D.2466 | EID102398-405; RF000299 |
| D.2467 | EID171605-7; RK000567-69 |
| D.2468 | EID008492-98 |
| D.2469 | Christopher, B., Marias, A.J. 28-day oral toxicity study with FC-143 in albino mice. Final report, Industrial Bio-Test Laboratories, Study No. 8532-10655, 3M reference No. T-1742CoC, Lot 269, AR 226-0444.1977 |
| D.2470 | K. McGlynn, M. Cook; Etiologic factors in testicular germ cell tumors; NIH-PA |
| D.2471 | Deposition transcript of Carrie Redlich |
| D.2472 | Redlich 2/10/2016 deposition exhibit 1 |
| D.2473 | Redlich 2/10/2016 deposition exhibit 2 |
| D.2474 | Redlich 2/10/2016 deposition exhibit 3 |
| D.2475 | Redlich 2/10/2016 deposition exhibit 4 |
| D.2476 | Redlich 2/10/2016 deposition exhibit 5 |
| D.2477 | Redlich 2/10/2016 deposition exhibit 6 |
| D.2478 | Redlich 2/10/2016 deposition exhibit 7 |
| D.2479 | Redlich 2/10/2016 deposition exhibit 8 |
| D.2480 | RESERVED |
| D.2481 | Redlich 2/10/2016 deposition exhibit 10 |
| D.2482 | Redlich 2/10/2016 deposition exhibit 11 |
| D.2483 | Redlich 2/10/2016 deposition exhibit 12 |
| D.2484 | Redlich 2/10/2016 deposition exhibit 13 |
| D.2485 | Redlich 2/10/2016 deposition exhibit 14 |
| D.2486 | Redlich 2/10/2016 deposition exhibit 15 |
| D.2487 | Redlich 2/10/2016 deposition exhibit 16 |
| D.2488 | Redlich 2/10/2016 deposition exhibit 17 |
| D.2489 | EID101909-20 |
| D.2490 | EID714689-98 |
| D.2491 | EID751421-32 |
| D.2492 | EID714833-52 |
| D.2493 | EID714866-88 |
| D.2494 | 079-2009-0029660-86; RP001586 |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.2495 | EID472626-42 |
| D.2496 | EID715009-35 |
| D.2497 | EID714989-5008 |
| D.2498 | EID152159-201 |
| D.2499 | EID216959-79 |
| D.2500 | EID190539-66 |
| D.2501 | EID714966-88 |
| D.2502 | EID714925-65 |
| D.2503 | EID715036-69 |
| D.2504 | EID216847-73 |
| D.2505 | EID715097-118 |
| D.2506 | EID190215-38 |
| D.2507 | EID714520-42 |
| D.2508 | EID714506-19 |
| D.2509 | EID714492-505 |
| D.2510 | EID714547-58 |
| D.2511 | EID714559-64 |
| D.2512 | EID102770-71 |
| D.2513 | Health Consultation - Exposure Investigation Report |
| D.2514 | Health Consultation - Exposure Investigation Report |
| D.2515 | Deposition of Ta-Wei Fu |
| D.2516 | Deposition  Ex. 1 of Ta-Wei Fu |
| D.2517 | Deposition  Ex. 2 of Ta-Wei Fu |
| D.2518 | Deposition  Ex. 3 of Ta-Wei Fu |
| D.2519 | EID839548-85 |
| D.2520 | Deposition  Ex. 5 of Ta-Wei Fu |
| D.2521 | Deposition  Ex. 6 of Ta-Wei Fu |
| D.2522 | Deposition  Ex. 7 of Ta-Wei Fu |
| D.2523 | ID079740-54 |
| D.2524 | Deposition  Ex. 9 of Ta-Wei Fu |
| D.2525 | AJP002312-39 |
| D.2526 | RJZ009116 |
| D.2527 | Deposition  Ex. 12 of Ta-Wei Fu |
| D.2528 | Deposition  Ex. 13 of Ta-Wei Fu |
| D.2529 | Deposition  Ex. 14 of Ta-Wei Fu |
| D.2530 | KGK001656-712 |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.2531 | 007-2009-001488 |
| D.2532 | 007-2009-0026015-16 |
| D.2533 | 016-0146-0011625 |
| D.2534 | TWF002008-10; 007-2009-0009012-14 |
| D.2535 | 007-0148-0040276-94 |
| D.2536 | EID776673; GHS012635; 063-2008-0006127 |
| D.2537 | Deposition  Ex. 22 of Ta-Wei Fu |
| D.2538 | LE-EX06464-67 |
| D.2539 | EID257298-331 |
| D.2540 | EDD0092420-452 |
| D.2541 | Abstract 3566: Anti-tumor activity of CXR1002 |
| D.2542 | Long-term Surveillance Plan for the Parkersburg, West Virginia, Disposal Site |
| D.2543 | EID731460-71 |
| D.2544 | RJZ009898-900 |
| D.2545 | EID548229-59 |
| D.2546 | EID148048-52 |
| D.2547 | RJZ004159-82 |
| D.2548 | RJZ004310-23 |
| D.2549 | EID735499 |
| D.2550 | EID727407-19 |
| D.2551 | EID498929 |
| D.2552 | EID498934 |
| D.2553 | MGM000117-8 |
| D.2554 | Monitoring data submitted from M. Santoro at 3M to US EPA OPPT AR-226 |
| D.2555 | 3M stewardship submission |
| D.2556 | 3M stewardship submission |
| D.2557 | 3M stewardship submission |
| D.2558 | 3M stewardship submission |
| D.2559 | 3M stewardship submission |
| D.2560 | 3M stewardship submission |
| D.2561 | 3M stewardship submission |
| D.2562 | 3M stewardship submission |
| D.2563 | EID936005-164 |
| D.2564 | EID936165-263 |
| D.2565 | CF006635-8 |
| D.2566 | EID559816-29 |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.2567 | EID123606-64 |
| D.2568 | RJZ000403-9 |
| D.2569 | EID365115-262 |
| D.2570 | EID258452-89 |
| D.2571 | EID258197-256 |
| D.2572 | EID257956-8027 |
| D.2573 | EID258781-839 |
| D.2574 | EID423327-83 |
| D.2575 | EID313972-4015 |
| D.2576 | EDD0038308-95 |
| D.2577 | EID680260-98 |
| D.2578 | 132-0227-0016342-132-0227-0016342.0033 |
| D.2579 | 132-0227-0016379-132-0227-0016379.0026 |
| D.2580 | 132-0227-0016688-132-0227-0016688.0028 |
| D.2581 | 026-0206-0033892-026-0206-0033892.0045 |
| D.2582 | 026-0206-0033982-026-0206-0033982.0030 |
| D.2583 | 026-0206-0034013-026-0206-0034013.0041 |
| D.2584 | 027-0203-0009157-027-0203-0009157.0050 |
| D.2585 | 026-0206-0033938-026-0206-0033938.0043 |
| D.2586 | EID926569-81 |
| D.2587 | 011-0001-0000042-45 |
| D.2588 | EID079654-56 |
| D.2589 | EID459261-62 |
| D.2590 | EID599980-85 |
| D.2591 | 078-0157-0009737 |
| D.2592 | EID156030-37 |
| D.2593 | EID417814-27 |
| D.2594 | EID160026-40 |
| D.2595 | EID118964-70; MEM000306-312 |
| D.2596 | EID169807-13; CAF002941-47 |
| D.2597 | EID489497-511 |
| D.2598 | 016-0169-00112252 |
| D.2599 | EID595618-24; JAW003489-95 |
| D.2600 | EID217091-93; LWB000737-739 |
| D.2601 | EID217089-90 |
| D.2602 | EID499091-97 |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.2603 | Plaintiffs' Mediation Statement, Tennant, et al. v. DuPont; USDC Southern District of West Virginia; 6:99-0488 |
| D.2604 | N. Gillett, Sierra Biomedical, Pathology Peer Review Report |
| D.2605 | 3M advertisement / order form for Fluorad Surfactants sample kit |
| D.2606 | LH273840 |
| D.2607 | LH273844 |
| D.2608 | LH273848 |
| D.2609 | LH273852 |
| D.2610 | LH273856 |
| D.2611 | LH273860 |
| D.2612 | LH273864 |
| D.2613 | LH273868 |
| D.2614 | LH273872 |
| D.2615 | LH273876 |
| D.2616 | LH273880 |
| D.2617 | EDD0025668-84 |
| D.2618 | 3M 1981 Fluorad |
| D.2619 | 3M 1962 surfactants |
| D.2620 | Fluoropolymer manufacturing area |
| D.2621 | Fluoropolymer manufacturing area |
| D.2622 | 3M MSDS re ESPE Cavityshield sodium fluoride varnish |
| D.2623 | Pfizer MSDS re Sudafed |
| D.2624 | MSDS re Dextrose |
| D.2625 | WhiteHill MSDS re oral lozenges |
| D.2626 | BioLabs MSDS re Sodium Fluoride |
| D.2627 | MSDS re Sucralose |
| D.2628 | P&G MSDS re Cascade |
| D.2629 | P&G MSDS re Mr. Clean |
| D.2630 | Colgate-Palmolive Company MSDA re Colgate toothpaste |
| D.2631 | Colgate-Palmolive Company MSDA re Palmolive dish and hand soap |
| D.2632 | J&J MSDS re baby powder |
| D.2633 | J&J MSDS re baby shampoo |
| D.2634 | EID255242-712 |
| D.2635 | EID069515 |
| D.2636 | EID096493 |
| D.2637 | EID096487-88 |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.2638 | EID096482-83 |
| D.2639 | EID096492 |
| D.2640 | EID131668 |
| D.2641 | 060-0002-0001507-1 |
| D.2642 | EID123463-64 |
| D.2643 | EID11214649 |
| D.2644 | EID216813 |
| D.2645 | EID111306 |
| D.2646 | EID217062-69 |
| D.2647 | EID111685-87 |
| D.2648 | EID718331 |
| D.2649 | EID718414 |
| D.2650 | EID079760-61 |
| D.2651 | EID071718-19 |
| D.2652 | EID517188-91 |
| D.2653 | EID936265-424 |
| D.2654 | EID171704-832 |
| D.2655 | A. Secat, J. Butenhoff, et al.; Subchronic Toxicity Studies on Perfluorooctanesulfonate Potassium Salt in Cynomolgus Monkeys.  Toxic Sci 68, 249-264 (2002) |
| D.2656 | 58 FR 37735 |
| D.2657 | 3M Voluntary Use and Exposure Information Profile |
| D.2658 | EPA Asessing and Managing Chemicals under TSCA 2010/2015 PFOA Stewardship Program |
| D.2659 | Report on Site Visit to Washington Works, August 30, 1985 |
| D.2660 | 001-0229-0000537-001-0229-0000537.0040 |
| D.2661 | EID495234-49 |
| D.2662 | DeWitt, J.C. Editor, Toxicological Effects of Perfluoroalkyl and Polyfluoroalkyl Substances, Humana Press, 2015 |
| D.2663 | Longnecker, D.S., Early morphologic markers of carcinogenicity in rat pancreas, In Application of Biological Markers to Carcinogen Testing (H. Milman and S. Sell Eds) pp 43-60. Plenum Press, New York, 1983 |
| D.2664 | MacPherson, J.R. et al. A first-in-human phase I clinical trial of CXR1002 in patients (pts) with advanced cancer. J. Clin Oncol 29:suppl abstr 3063:2011 |
| D.2665 | RESERVED |
| D.2666 | German Authorities - Chemical Safety Report, 2009 |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company*, Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.2667 | Report of the State Senate Environment Committee-Investigation of Perfluorochemical (PFC) Contamination in Minnesota Phase One |
| D.2668 | F. Oliaei, D. Kriens, R. Weber, A. Watson; PFOS and PFC releases and associated pollution from a PFC production plant in Minnesota (USA), Environ Sci Pollut Res (2013) 20:1977-1992. |
| D.2669 | Perfluorochemicals and the 3M Cottage Grove Facility, Minnesota Dept. of Health |
| D.2670 | 3M Cottage Grove Site Proposed cleanup plan for PFCs, Minnesota Pollution Control Agency |
| D.2671 | 2014 Pollution Report to the Legislature, Minnesota Pollution Control Agency |
| D.2672 | EID078728-29 |
| D.2673 | EID090299-307 |
| D.2674 | EID935265-66 |
| D.2675 | EID936830-31 |
| D.2676 | EID936832-33 |
| D.2677 | EID078682-85 |
| D.2678 | EID090180-81 |
| D.2679 | EID358516-18 |
| D.2680 | EID086217-18 |
| D.2681 | EID090143 |
| D.2682 | EID090195-219 |
| D.2683 | EID090144-46 |
| D.2684 | EID936853 |
| D.2685 | EID358535-536 |
| D.2686 | EID358539-40 |
| D.2687 | EID358505-06 |
| D.2688 | EID936859-61 |
| D.2689 | EID936864 |
| D.2690 | EID090151-52 |
| D.2691 | EID090331-39 |
| D.2692 | EID350207 |
| D.2693 | EID090175-78 |
| D.2694 | EID932786-88 |
| D.2695 | EID936945-47 |
| D.2696 | EID932817-18 |
| D.2697 | EID358412-13 |
| D.2698 | EID937820 |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
| --- | --- |
| D.2699 | EID937851-52 |
| D.2700 | EID937853 |
| D.2701 | EID357988 |
| D.2702 | EID361867 |
| D.2703 | EID362687 |
| D.2704 | EID932886-87 |
| D.2705 | EID355328-29 |
| D.2706 | EID355403-11 |
| D.2707 | EID362946-49 |
| D.2708 | EID377179-80 |
| D.2709 | EID574468-476 |
| D.2710 | 060-0002-0001507 |
| D.2711 | W. Pearlson letter to T. O'Bryan re: 3/12 meeeting |
| D.2712 | EID071432 |
| D.2713 | Revised Addendum to the TSCA Section 8(e) CAP Agreement |
| D.2714 | EID108040-43 |
| D.2715 | EID108048-87 |
| D.2716 | M. Christman letter to EPA re: 8ECAP-0025 |
| D.2717 | EID109428-30 |
| D.2718 | EID170007-32 |
| D.2719 | EID148315-330 |
| D.2720 | 001-0004-0000724-756 |
| D.2721 | EID079628-36 |
| D.2721(S) | EID072046-51 |
| D.2722 | EID168282-6 |
| D.2723 | EID685861-7 |
| D.2724 | EID585231-7 |
| D.2725 | EID635850-7 |
| D.2726 | 030-0002-0004155-6 |
| D.2727 | Griffin Ex 22 |
| D.2728 | Griffin Ex 25 |
| D.2729 | EID116835-54 |
| D.2730 | EID939578-669 |
| D.2731 | Perfluoroalkyls - ToxFAQa |
| D.2732 | WV/NPDES Permit WV0001279 |
| D.2733 | WVDEP Division of Air Quality Fact Sheet Permit Number: R30-10700001-2010 |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.2734 | EID150612- |
| D.2735 | EID131706-08 |
| D.2736 | EID135722 |
| D.2737 | EID131702 |
| D.2738 | West Virginia Dept. of Environmental Protection Division of Air Quality Fact Sheet |
| D.2739 | West Virginia Dept. of Environmental Protection Division of Air Quality Permit to Operate |
| D.2740 | E. Emmett, F. Shofer, H. Zhang, et al.; Community Exposure to Perfluorooctanoate: Relationships Between Serum Concentrations and Exposure Sources.  J Occup Environ Med.2006 August; 48(8): 759-770. |
| D.2741 | E. Emmett, H. Zhang, F. Shofer, et al.; Community Exposure to Perfluorooctanoate: Relationships Between Serum Levels and Certain Health Parameters.  J Occup Environ Med. 2006 August; 48(8): 771-779. |
| D.2742 | E. Emmett, H. Zhang, S. Shofer, et al.; Development and Successful Application of a "Community-First" Communication Model for Community-Based Environmental Health Research.  J Occup Environ Med. 2009 February; 51(2): 146-156. |
| D.2743 | EID735342-45 |
| D.2744 | EID736941-45 |
| D.2745 | EID743616-18 |
| D.2746 | EID735473-75 |
| D.2747 | EID743698-715 |
| D.2748 | EID735477 |
| D.2749 | EID735476 |
| D.2750 | EID735387-88 |
| D.2751 | EID795537-39 |
| D.2752 | EID735594 |
| D.2753 | EID735557 |
| D.2754 | EID497184-205 |
| D.2755 | EID591884-85 |
| D.2756 | EID644222-23 |
| D.2757 | EID644522 |
| D.2758 | EID743693 |
| D.2759 | EID780404-408 |
| D.2760 | EID780399-400 |
| D.2761 | 006-0133-0115146 |
| D.2762 | 005-0243-0006181 |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company*, Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
| --- | --- |
| D.2763 | US EPA Assessing and Managing Chemicals under TSCA-Guidance Documents on Substantial Risk Notifications under TSCA |
| D.2764 | Federal Register Vol. 68, No. 106: 33129-33140 |
| D.2765 | Federal Register Vol. 70, No. 8: 2162-2164 |
| D.2766 | TRI Facility Report - Cytec Industries Inc. Air Releases 1987-2005 Graph |
| D.2767 | TRI Facility Report - Cytec Industries Inc. Table of Air Releases 1987-2005 |
| D.2768 | TRI Facility Report - Cytec Industries Inc. All Release Types 1987-2005 Graph |
| D.2769 | TRI Facility Report - Cytec Industries Inc. Table of All Release Types 1987-2005 |
| D.2770 | TRI Facility Report - Cytec Industries Inc. Releases by Media in Lbs. 1987-2005 Graph |
| D.2771 | TRI Facility Report - Cytec Industries Inc. of Water Releases 1987-2005 Graph |
| D.2772 | TRI Facility Report - Cytec Industries Inc. Table of Water Releases 1987-2005 |
| D.2773 | TRI Facility Report - Eramet Marietta Inc. Air Releases 1987-2005 Graph |
| D.2774 | TRI Facility Report - Eramet Marietta Inc. Table of Air Releases 1987-2005 |
| D.2775 | TRI Facility Report - Eramet Marietta Inc. All Release Types 1987-2005 Graph |
| D.2776 | TRI Facility Report - Eramet Marietta Inc. Table of All Release Types 1987-2005 |
| D.2777 | TRI Facility Report - Eramet Marietta Inc. Releases by Media in Lbs. 1987-2005 Graph |
| D.2778 | TRI Facility Report - Eramet Marietta Inc. of Water Releases 1987-2005 Graph |
| D.2779 | TRI Facility Report - Eramet Marietta Inc. Table of Water Releases 1987-2005 |
| D.2780 | TRI Facility Report - Kraton Polymers US LLC Air Releases 1987-2005 Graph |
| D.2781 | TRI Facility Report - Kraton Polymers US LLC Table of Air Releases 1987-2005 |
| D.2782 | TRI Facility Report - Kraton Polymers US LLC All Release Types 1987-2005 Graph |
| D.2783 | TRI Facility Report - Kraton Polymers US LLC Table of All Release Types 1987-2005 |
| D.2784 | TRI Facility Report - Kraton Polymers US LLC Releases by Media in Lbs. 1987-2005 Graph |
| D.2785 | TRI Facility Report - Kraton Polymers US LLC of Water Releases 1987-2005 Graph |
| D.2786 | TRI Facility Report - Kraton Polymers US LLC Table of Water Releases 1987-2005 |
| D.2787 | TRI Facility Report - Solvay Specialty Polymers USA LLC Air Releases 1987-2005 Graph |
| D.2788 | TRI Facility Report - Solvay Specialty Polymers USA LLC Table of Air Releases 1987-2005 |
| D.2789 | TRI Facility Report - Solvay Specialty Polymers USA LLC All Release Types 1987-2005 Graph |
| D.2790 | TRI Facility Report - Solvay Specialty Polymers USA LLC Table of All Release Types 1987-2005 |
| D.2791 | TRI Facility Report - Solvay Specialty Polymers USA LLC Releases by Media in Lbs. 1987-2005 Graph |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
| --- | --- |
| D.2792 | TRI Facility Report -  Solvay Specialty Polymers USA LLC  of Water Releases 1987-2005 Graph |
| D.2793 | TRI Facility Report -  Solvay Specialty Polymers USA LLC  Table of Water Releases 1987-2005 |
| D.2794 | Deposition transcript of Robert Griffin; The Little Hocking Water Association, Inc. v. E.I. DuPont De Nemours and Company, USDC, Southern District of Ohio, 2:09-CV-1081 |
| D.2795 | Deposition transcript of Robert Griffin; The Little Hocking Water Association, Inc. v. E.I. DuPont De Nemours and Company, USDC, Southern District of Ohio, 2:09-CV-1081 |
| D.2796 | Deposition transcript of Robert Griffin; The Little Hocking Water Association, Inc. v. E.I. DuPont De Nemours and Company, USDC, Southern District of Ohio, 2:09-CV-1081 |
| D.2797 | Deposition transcript of Robert Griffin; The Little Hocking Water Association, Inc. v. E.I. DuPont De Nemours and Company, USDC, Southern District of Ohio, 2:09-CV-1081 |
| D.2798 | Deposition transcript of Robert Griffin; The Little Hocking Water Association, Inc. v. E.I. DuPont De Nemours and Company, USDC, Southern District of Ohio, 2:09-CV-1081 |
| D.2799 | Deposition transcript of Robert Griffin; The Little Hocking Water Association, Inc. v. E.I. DuPont De Nemours and Company, USDC, Southern District of Ohio, 2:09-CV-1081 |
| D.2800 | Deposition transcript of Robert Griffin; The Little Hocking Water Association, Inc. v. E.I. DuPont De Nemours and Company, USDC, Southern District of Ohio, 2:09-CV-1081 |
| D.2801 | David Griffin Deposition Ex. 3 |
| D.2802 | David Griffin Deposition Ex. 8 |
| D.2803 | David Griffin Deposition Ex. 9 |
| D.2804 | David Griffin Deposition Ex. 11 |
| D.2805 | David Griffin Deposition Ex. 12 |
| D.2806 | David Griffin Deposition Ex. 13 |
| D.2807 | David Griffin Deposition Ex. 14 |
| D.2808 | David Griffin Deposition Ex. 15 |
| D.2809 | David Griffin Deposition Ex. 16 |
| D.2810 | David Griffin Deposition Ex. 23 |
| D.2811 | David Griffin Deposition Ex. 38 |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.2812 | David Griffin Deposition Ex. 39 |
| D.2813 | David Griffin Deposition Ex. 44 |
| D.2814 | David Griffin Deposition Ex. 47 |
| D.2815 | David Griffin Deposition Ex. 56 |
| D.2816 | David Griffin Deposition Ex. 82 |
| D.2817 | David Griffin Deposition Ex. 83 |
| D.2818 | David Griffin Deposition Ex. 84 |
| D.2819 | David Griffin Deposition Ex. 98 |
| D.2820 | David Griffin Deposition Ex. 101 |
| D.2821 | David Griffin Deposition Ex. 102 |
| D.2822 | David Griffin Deposition Ex. 103 |
| D.2823 | Diesel Exhaust and Cancer (American Cancer Society) |
| D.2824 | Automobile Emissions - An Overview (US EPA) |
| D.2825 | Air Toxics from Motor Vehicles (US EPA) |
| D.2826 | Polycyclic Organic Matter (POM)A (US EPA, Technology Transfer Network Toxics Web Site) |
| D.2827 | Master List of Compounds Emitted by Mobil Sources-2006 (US EPA) |
| D.2828 | WVDEP 12009 |
| D.2829 | WVDEP 11678 |
| D.2830 | WVDEP 11679-89 |
| D.2831 | LE-EX06000-14 |
| D.2832 | EID070219-20 |
| D.2833 | EID917954-59; GLK000699-704 |
| D.2834 | 033-0154-0000537 |
| D.2835 | M. Eriksson, C. Catz, S. Yaffee; Drugs and Pregnancy, Clinical Obstetrics and Gynecology, Vol. 16, 199 (1973). |
| D.2836 | B. Merkin; Maternal and fetal distribution of drugs in pregnancy; Clinical and Pharmacological Therapy, Vo. 14, 643 (1973). |
| D.2837 | H. Nishimura, T. Tanimura; Clinical aspects of the teratogenicity of drugs. Amsterdam: Experpta Medica, p. 57 (1976) |
| D.2838 | R. Harbison; Teratogens.  Casarett and Doull's Toxicolgy, Doull J, Klaassen CD, Amdur MO (ed). New York:  Macmillan, 158, 160 (1980). |
| D.2839 | F. Griffith, J. Long; Animal toxicity studies with ammonium perflurooctanoate.  Am. Ind. Hyg. Assoc. J. (41) No. 8, 576-583 (August 1980). |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.2840 | F. Ubel, S. Sorenson, D. Roach; Health status of plant workers exposed to fluorochemicals-a preliminary report.  Am. Ind. Hyg. Assoc. J. (41), 584-589) (August, 1980). |
| D.2841 | C. Olson, M. Andersen; The Acute Toxicity of Perfluorooctanoic and Perfluorodecanoic Acids in Male Rats and Effects on Tissue Fatty Acids.  Toxicology and Applied Pharmacology 70, 362-372 (1983) |
| D.2842 | R. Staples, B. Burgess, W. Kerns; The Embryo-Fetal Toxicity and Teratogenic Potential of Ammonium Perfluorooctanoate (APFO) in the Rat.  Fundamental and Applied Toxicolgy, Vol. 4, 429-40 (1984). |
| D.2843 | G. Kennedy; Dermal Toxicity of Ammonium Perfluorooctanoate.  Toxicolgy and Applied Pharmacology 81, 348-355 (1985) |
| D.2844 | T. Pastoor, K. Lee, M. Perri, P. Gillies; Biochemical and Morphological Studies of Ammonium Perfluorooctanoate-Induced Hepatomegaly and Perixisome Proliferation. Experimental Molecular Pathology, Vo. 47, 98-109 (1987). |
| D.2845 | G. Kennedy, G. Hall, M. Brittelli, et al.; Inhalation Toxicity of Ammonium Perfluorooctanoate.  Fd Chem Toxic Vol. 24, No. 12, 1325-1329 (1986). |
| D.2846 | G. Kennedy; Increase in Mouse Liver Weight Following Feeding of Ammonium Perfluorooctanoate and Related Fluorochemicals.  Toxicolgy Letters, 39, 295-300 (1987). |
| D.2847 | L. Kinney, N. Chromey, G. Kennedy; Acute Inhalation Toxicity of Ammonium Perfluorononanoate.  Fd Chem Toxic, Vol. 27, No. 7, 465-468 (1989). |
| D.2848 | F. Gilliland, J. Mandel; Mortality Among Employees of a Perfluorooctanoic Acid Production Plant. JOM, Vol. 35, 950-954 (1993). |
| D.2849 | Y. Kawashima, S. Suzuki, H. Kozuka, et al.; Effects of prolonged administration of perfluorooctanoic acid on hepatic activities of enzymes which detoxify peroxide and xenobiotic in the rat.  Toxicology 93, 85-97 (1994). |
| D.2850 | F. Gilliland, J. Mandel; Serum Perfluorooctanoic Acid and Hepatic Enzymes, Lopoproteins, and Cholesterol:  A Study of Occupationally Exposed Men.  American Journal of Industrial Medicine 29:560-568 (1996). |
| D.2851 | J. Rogers, R. Kavlock; Developmental Toxicology.  Casarett and Doull's Toxicology The Basic Science of Poisons, Fifth Edition, Chapter 10, 314 (1996). |
| D.2852 | G. Olsen, F. Gilliland, M. Burlew, et al.; An Epidemiologyc Investigation of Reproductive Hormones in Men with Occupational Exposure to Perfluorooctanoic Acid.  Journal of Occupational Medicine, Vol. 40, 614-622 (1998). |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.2853 | R. Staples; Improper Interpretation of Data Concerning Teratogenicity:  A Case Report.  Prevention of Physical and Mental Congenital Defects, Part C:  Basic and Medical Science, Educatoin, and Future Strategies, 161-163 (1985). |
| D.2854 | E. Berman memo re:  Reportion of Emergency Incidents under TSCA Section 8(e) |
| D.2855 | EID209463-67 |
| D.2856 | EID071940-45 |
| D.2857 | F. Kover memo to J. Merenda re: Status Report |
| D.2858 | F. Kover memo to J. Merenda re: Status Report |
| D.2859 | F. Kover memo to J. Wiltse re: Perfluorinated Alkyl Mixtures |
| D.2860 | V. Kimm letter to R. Sussman re:  EPA's TSCA 8(e) reporting guidelines |
| D.2861 | C. Reich letter to US EPA as 3M TSCA 8(e) notice re: Perfluorooctane Sulfonate |
| D.2862 | C. Reich letter to US EPA  re:  TSCA 8(e) Substantial Risk Notice |
| D.2863 | P. Robertson letter to C. Auer, US EPA re:  Further DuPont Voluntary Response to 11/4/2004 Request for Submission |
| D.2864 | K. Davis / B. Cuento AECOM memo to A. Hartten |
| D.2865 | T. Pastoor, K. Lee, P. Gillies; Morphological and Biochemical Characteristics of Perfluorooctanoate-Induced Liver Enlargement. The Toxicologist, Vol. 5, 155 (Abstract 617) (1985) |
| D. 2866 | EID461271-475 |
| D.2867 | Science Panel Initial Contract |
| D.2868 | Amendment A to Science Panel Initial Contract of Dr. Steenland |
| D.2869 | ORSANCO. (2015). Ohio River Valley Water Sanitation Commission - Ohio River Toxic Release Inventory Analysis (TRI), Reporting Year 2013 (Updated May 2015). |
| D.2870 | EID630708-59 |
| D.2871 | 003-0030-0001706-006-0030-0001706.0001 |
| D.2872 | EID598805-69 |
| D.2873 | EID736043-44 |
| D.2874 | EID644136 |
| D.2875 | EID644171 |
| D.2876 | EID644116-25 |
| D.2877 | EID644919 |
| D.2878 | EID644920-21 |
| D.2879 | EID736287 |
| D.2880 | EID718742-43 |
| D.2881 | OEPA001666; EID735396 |
| D.2882 | RJZ009907 |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company*, Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.2883 | RJZ005426-29 |
| D.2884 | 119-2014-0000613-20 |
| D.2885 | 001-2007-0005648 |
| D.2886 | RJZ009998-1000 |
| D.2887 | 060-0002-0001718-21 |
| D.2888 | DPL000024-30; EID713579-85 |
| D.2889 | EID192481-82 |
| D.2890 | ASH014603-10; EID192473-80 |
| D.2891 | AJP002392 |
| D.2892 | LWB000682-87; EID217056-61 |
| D.2893 | LWB000757-58; EID217103-04 |
| D.2894 | 0074049-50 |
| D.2895 | 9/25/14 Declaration of Angela Hardesty |
| D.2896 | EDD0037555 |
| D.2897 | EDD0037974-80 |
| D.2898 | EID317429-30 |
| D.2899 | DDJ009042 |
| D.2900 | EID509669-72 |
| D.2901 | EID648215-16 |
| D.2902 | EID565477-80 |
| D.2903 | EID599327-28 |
| D.2904 | 5/17/02 S. Bruny e-mail to C. Jones |
| D.2905 | EID644670 |
| D.2906 | EID816294-95 |
| D.2907 | EID644917 |
| D.2908 | EID795854-55 |
| D.2909 | EID653519-21 |
| D.2910 | EID644033-35 |
| D.2911 | EID605154-55 |
| D.2912 | EID644341-43 |
| D.2913 | Oliaei, Kriens, Weber; Discovery and Investigation of PFOS/PFCs Contamination from a PFC Manufacturing Facility in Minnesota-Environmental Releases and Exposure Risks |
| D.2914 | EID932823 |
| D.2915 | EID355352 |
| D.2916 | EID362939, EID932940947 |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.2917 | EID106752-54 |
| D.2918 | 004-0134-0001660-004-0134-0001660.0002 |
| D.2919 | Casarett and Doull's Toxicology - The Basic Science of Poisons, Second Edition |
| D.2920 | Bibliography of Key PFOA and PFOS Studies as of September 2009 |
| D.2921 | 001-0001-0002884-2929 |
| D.2922 | 2/5/14 Tide MSDS |
| D.2923 | Demonstrative slide of Companies using C-8 |
| D.2924 | DE Pence, AW Miekle; A review of drug-induced Leydig cell hyperplasia and neopolasia in the rat and some comparisons with man; Human & Experimental Toxicology (1995) |
| D.2925 | 6/5/16 article, Water that is safe to drink?; Parkersburg News and Sentinel |
| D.2926 | EID131822-23 |
| D.2927 | 7/11/91 Haskell Labs Study; Inhalation Toxicity Screen with Zonyl FSP |
| D.2928 | 7/11/91 Haskell Labs Study; Inhalation Toxicity Screen with Zonyl 9027 |
| D.2929 | 5/18/99 Haskell Labs Study; Zonyl 8740 (15%):  Inhalation Approximate Lethal Concentration (ALC) in Rats |
| D.2930 | 002-0002-0000644 |
| D.2931 | 48 FR 53280, Rules and Regulations (11/25/1983) |
| D.2932 | 29 CFR 1910.1200, Hazard Communication |
| D.2933 | 29 CFR 1910.1200, Hazard Communication |
| D.2934 | B. Schneider, D. Freeman; The Use of Brine as an Injection Fluid to Reduce Disposal Cost and Increase Gas Production; SPE 65615 (2000) |
| D.2935 | EID509019-32; PJB002144-57 |
| D.2936 | Demonstrative slide; Dose Matters |
| D.2937 | EID082821-24; CS000091-94 |
| D.2938 | Sigma-Aldrich Safety Data Sheet re Perfluorooctanoic Acid, 6/29/14 |
| D.2939 | NIOSH ICSC: 1613, Perfluorooctanoic Acid, 10/20/05 |
| D.2940 | 009-0139-0001207 - 009-0139-0001207.0029 |
| D.2941 | EID503686-89; HDR005849-52 |
| D.2942 | EID196707-36 |
| D.2943 | Demonstrative slide; DuPont's Knowledge-Little Hocking |
| D.2944 | EDD0032570-71 |
| D.2945 | EDD0032572-73 |
| D.2946(R-TR2) | DuPont Employee Cancer Registry Report |
| D.2947(R-TR2) | DuPont Employee Medical Data 1981 |
| D.2948(R-TR2) | DuPont Employee Medical Data 1971 |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.2949(R-TR2) | DuPont Employee Medical Data 66095 |
| D.2950(R-TR2) | DuPont Employee Cancer Registry Report |
| D.2951(R-TR2) | DuPont Employee Profile |
| D.2952(R-TR2) | DuPont Employee Medical Data 1976 |
| D.2953(R-TR2) | DuPont Employee Cancer Registry Report |
| D.2954(R-TR2) | DuPont Employee Medical Data 1978 |
| D.2955(R-TR2) | DuPont Employee Medical Data |
| D.2956 | DuPont Employee Cancer Registry Report |
| D.2957(R-TR2) | DuPont Employee Medical Data 1979 |
| D.2958(R-TR2) | DuPont Employee Cancer Registry Report |
| D.2959(R-TR2) | DuPont Employee Medical Data 1984 |
| D.2960(R-TR2) | DuPont Employee Medical Data |
| D.2961(R-TR2) | DuPont Employee Cancer Registry Report |
| D.2962(R-TR2) | DuPont Employee Medical Data |
| D.2963(R-TR2) | DuPont Employee Cancer Registry Report |
| D.2964(R-TR2) | DuPont Employee Profile |
| D.2965(R-TR2) | DuPont Employee Cancer Registry Report |
| D.2966(R-TR2) | DuPont Employee Profile |
| D.2967 | 003-0131-0003281-003 - 0131-0003281.0028 |
| D.2968 | CV of John M. Flaherty |
| D.2969 | EID127793-811; AC002781-99 |
| D.2969A | Demonstrative slied; Water Constituent Concentrations |
| D.2970 | EID612471-586; MAK010038-153 |
| D.2971 | RESERVED |
| D.2972 | Demonstrative slied; Blood C-8 in Workers |
| D.2973 | A. Bar; Significance of Leydig Cell Neoplasia in Rats Fed Lactitol or Lactose; Journal of the American College of Toxicology, Vol. 11, No. 2, 1992 |
| D.2974(R-TR2) | EID648464-98; WVDHHR000248-82 |
| D.2975 | GK(p)000987-88; 000021894-95 |
| D.2976 | 2013 DuPont Form 10-K |
| D.2977 | 2014 DuPont Form 10-K |
| D.2978 | 2015 DuPont Form 10-K |
| D.2979 | 2/16/16 Affidavit of Christopher Butler |
| D.2980 | MDL00007847 |
| D.2981 | 2010/15 PFOA Stewardship Program Report, 6/30/15 |
| D.2982 | 1/11/05 Results to Date from the PFOA Worker Health Study |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
| --- | --- |
| D.2983 | 2010/15 PFOA Stewardship Program DuPont Update for US EPA, 10/5/11 |
| D.2984 | EPA's Baseline Year Summary Report; http://www.epa.gov/oppt/pfoa/pubs/sumrpt.htm |
| D.2985 | DuPont 2015 Annual Meeting and Proxy Statement |
| D.2986 | DuPont 2016 Annual Meeting and Proxy Statement |
| D.2987 | 061-0082-0000564 - 569 |
| D.2988 | HLAB000004-20; 194-2009-0005871-6887 |
| D.2989 | HLAB000045-46; 194-2009-0002094-95 |
| D.2990 | HLAB000047-55; 194-2009-0002096-2104 |
| D.2991 | HLAB000056-59; 194-2009-0002105-2108 |
| D.2992 | HLAB000060-63; 194-2009-0002109-2112 |
| D.2993 | HLAB000064-66; 194-2009-0002113-2115 |
| D.2994 | HLAB000072-75; 194-2009-0002121-2124 |
| D.2995 | HLAB000107-10. 194-2009-0002147-2150 |
| D.2996 | HLAB000076-84; 194-2009-0002125-2133 |
| D.2997 | HLAB000104-06; 194-2009-0002144-2146 |
| D.2998 | HLAB000458-517; 194-2009-0002484-2543 |
| D.2999 | HLAB000092-94; 194-2009-0006954-6956 |
| D.3000 | HLAB000129-131; 194-2009-0002169-2171 |
| D.3001 | HLAB000399-457; 194-2009-0002425-2483 |
| D.3002 | HLAB001308-2586; 194-2009-0000007-1285 |
| D.3003 | HLAB000111-15; 194-2009-0002151-2155 |
| D.3004 | HLAB000116-22;194-2009-0002156-2162 |
| D.3005 | HLAB000132-36; 194-2009-0002172-2176 |
| D.3006 | HLAB000192-95; 194-2009-0002224-2227 |
| D.3007 | HLAB000123-28; 194-2009-0002163-2168 |
| D.3008 | HLAB000196-200; 194-2009-0002228-2232 |
| D.3009 | HLAB000162-65; 194-2009-0002202-2205 |
| D.3010 | HLAB000166-69; 194-2009-0002206-2209 |
| D.3011 | HLAB000308-32; 194-2009-0002340-2364 |
| D.3012 | HLAB000352-98; 194-2009-0002376-2424 |
| D.3013 | J. Cook, G. Klinefelter, et al.; Rodent Leydig Cell Tumorigenesis:  A Review of the Physiology, Pathology, Mechanisms and Relevance to Humans; Crit. Review in Tox, 29(2); 169-261 (1999) |
| D.3014 | HLAB004010-80; 194-2009-0002709-2779 |
| D.3015 | HLAB004081-145; 194-2009-0002780-2844 |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.3016 | 001-0002-0000287-311 |
| D.3017 | EID773303-11 |
| D.3018 | 001-0002-0001379-1386 |
| D.3019 | X. Han, P. Hinderliter, T. Snow, G. Jepson; Binding of Perfluorooctanoic Acid to Rat Liver-form and Kidney-form x2u-Globulins#; Drug and Chemical Toxicology, Vol. 27, No. 4, pp. 341-360, 2004 |
| D.3020 | R. Kemper, D. Nabb; InVitro Studies in Microsomes from Rat and Human Liver, Kidney, and Intestine Suggest That Perfluorooctanoic Acid Is Not A Subtrate for Microsomal UDP-Glucuronosyltransferases; Drug and Chemical Toxicology, 28:281-287, 2005 |
| D.3021 | X. Han, R. Kemper, G. Jepson; Subcellular Distribution and protein Binding of Perfluorooctanoic Acid in Rat Liver and Kidney; 28:197-209, 2005 |
| D.3022 | 003-0131-0004241-4641 |
| D.3023 | S. G. Hundley, A. M. Sarrif, G. L. Kennedy, Jr.; Absorption, Distribution, and Excretion of Ammonium Perfluorooctanoate (APFO) After Oral Administration to Various Species; Drug and Chemical Toxicology, 29:137-145, 2006 |
| D.3024 | S. Loveless, C. Finaly, N. Everds, et al.; Comparative responses of rats and mice exposed to linear/branced, linear, or branched ammonium perfoluorooctanoate (APFO); Toxicology 220 (2006) 203-217 |
| D.3025 | Powley, George, van Leeuwen, et al.; Follow-up Studies on the First Interlaboratory Study on Perfluorinated Compounds in Human and Environmental Matrices; Organohalogen Compounds Vol. 68 (2006) 1688-1691 |
| D.3026 | C. Sakr, J. Symons, K. Kreckmann, R. Leonard; Ischemic Heart Disease Mortality Study among Workers with Occupational Exposure to Ammonium Perfluorooctanoate;  OEM Online, 2009 |
| D.3027 | K. Kreckmann, C. Sakr, R. Leonard, B. Dawson; Estimation and Validation of Biomarker-Based Exposures for Historical Ammonium Perfluorooctanoate; J of Occup. and Env. Hygiene, 6: 511-516 (2009) |
| D.3028 | A. Loccisano, J. Campbell Jr., J. Butenhoff, et al.; Comparison & Evaluation of Pharmacokinetics of PFOA and PFOS in the Adult Rat using a Physiologically Based Pharmacokinetic Model; Reproductive Toxicology (2011) |
| D.3029 | A. Loccisano, J. Campbell Jr., J. Butenhoff, et al.; Evaluation of placental and lactational pharmacokinetics of PFOA and PFOS in the pregnant, lactating, fetal and neonatal rat using a physiologically based pharmacokinetic model; Reproductive Toxicology (2011) |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.3030 | A. Loccisano, M. Longnecker, J. Campbell Jr., et al.; Development of PBPK Models for PFOA and PFOS for Human Pregnancy and Lactation Life Stages; J of Toxic and Env. Health, Part A, 76:25027, 2013 |
| D.3031 | P. Palkar, N. Torsell, P. Krishnan, et al.; A Species Difference in the Peroxisome Proliferator-Activated Receptor a (PPARa)-Dependent Response to the Developmental Effects of Perfluorooctanoic Acid; Toxicological Sciences, 2012 |
| D.3032 | N. Everds, G. Kennedy; Serum perfluorooctanoic acid (PFOA) concentrations in normal and hyperlipidemic femal hamsters dosed orally with ammonium perfluorooctanoate (APFO) for up to 30 days; Toxicology Reports 2 (2015) 70-77 |
| D.3033 | Biegel, Liu, Hurtt, Cook; Effects of ammonium perfluorooctanoate in Leydig cell function:  in vitro, in vivo, and ex vivo studies; Toxicol Appl Pharmacol. 1995 Sep; 134(1): 18-25 |
| D.3034 | W. Fasano, G. Kennedy, B. Szotek, et al.; Penetration of Ammonium Perfluorooctanoate Through Rat and Human Skin in Vitro; Drug and Chemical Toxicology, 1:79-90, 2005 |
| D.3035 | Summary of Studies 1 |
| D.3036 | RESERVED |
| D.3037 | Table II - EPCRA Section 313 Chemical List |
| D.3038 | Table of Regulated Drinking Water Contaminants |
| D.3039 | TRI-Listed Chemicals |
| D.3040 | Liu, Raymond, C., Effect of the Peroxisome Proliferator, Ammonium Perfluorooctanoate (C8), on Hepatic Aromatase Activity in Adult Male Crl:CD BR (CD) Rats |
| D.3041 | Olsen, G.W. 2015. Chapter 4.  PFAS Biomonitoring in Higher Exposed Populations, In: J.C. DeWitt (ed.).  Toxicological Effects of Perfluoroalkyl and Polyfluoroalkyl Substances. Molecular and Integrative Toxicology.  Spring International Publishing.  P77-125. |
| D.3042 | U.S. Geological Survey (USGS). 2004.  Geohydrology and Simulation of Ground-Water Flow in Ohio River Alluvial Aquifers new Point Pleasant, Lubeck, Parkersburg, Vienna, Moundsville, and Glendale, West Virginia.  Scientific Investigations Report 2004-5088. |
| D.3043 | Winquist, A. et al. 2003. Design, Methods, and population for a study of PFOA Health Effects among Highly Exposed Mid-Ohio Valley Community Members and Workers. Environmental Health Perspectives. 121(8):893-899. |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
| --- | --- |
| D.3044 | Bureau of Labor Standards (BLS). (1970). Safety and health regulations for ship repairing, shipbuilding, and shipbreaking; hazardous materials. 35 FR 10. January 1. |
| D.3045 | Department of Labor (DOL). (1960a). Safety and helath regulations for ship repairing. 25 FR 1543. February 20. |
| D.3046 | Department of Labor (DOL). (1960b). Safety and helath regulations for logshoring. 25 FR 1565. February 20. |
| D.3047 | NIOSH (1974). A Recommended Standard....An Identification System for Occupationally Hazardous Materials. Cincinnati, OH: U.S. Department of Health, Education, and Welfare, Center for Disease Control, National Institute for Occupational Safety and Health. |
| D.3048 | Occupational Safety and Health Administration (OSHA). (1972). Material Safety Data Sheet. Form OSHA-20 Rev. May 72. |
| D.3049 | Occupational Safety and Health Administration (OSHA). (1985). Material Safety Data Sheet. Form OSHA 174 Sept. 1985. |
| D.3050 | 42 Federal Register, 5372, January 28, 1972. |
| D.3051 | 46 Federal Register, 4411, January 16, 1982. |
| D.3052 | 46 Federal Register, 12214, February 13, 1981. |
| D.3053 | 48 Federal Register, 53280, November 25, 1983. |
| D.3054 | 47 Federal Register, 12092, March 19, 1982. |
| D.3055 | Hanhijarvi, H., et al. "Elimination and toxicity of perfluorooctanoic acid during subchronic administration in the Wistar rat." Pharmacol Toxicol 61.1 (1978): 66-68. |
| D.3056 | Hanhijarvi, H., R.H. Ophaug, and L. Singer. "The sex-related differenfce in perfluorooctanoate excretion in the rat." Exp Biol Med 171.1 (1982): 50-55. |
| D.3057 | Olsen, G.W., et al. "Plasma Cholecystokinin and hepatic enzymes, cholesterol and lipoproteins in ammonium perfluorooctanoate production workers." Drug Chem Toxicol 23.4 (2000): 603-620. |
| D.3058 | Sohlenius, A., K. Andersson, and J.W. DePierre, "The effects of perfluorooctanoic acid on hepatic peroxisome proliferation and related perameters show no sex-related differences in mice." Biochem J 285.3 (1992): 779-783. |
| D.3059 | Thottassery, J. et al. "Regulation of perfluorooctanoic acid-induced peroxisomal enzyme activities and hepatocellular growth by adrenal hormones." Hepatol 15.2 (1992):316-322. |
| D.3060 | Ylinen, M., et al. "Disposition of Perfluorooctanoic acid in the rat after single and subchronic administration." B Environ Contam Tox 44.1 (1990): 46-53. |
| D.3061 | Ylinen, M., et al. "Stimulation by oestradiol of the urinary excretion of perfluorooctanoic acid in the male rat." Pharmacol Toxicol 65.4 (1989): 274-277. |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company*, Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.3062 | Leach et al. v. DuPont, Joint Motion for Preliminary Approval of Settlement and Related Matters, 9/25/2005. |
| D.3063 | U.S. EPA - Lifetime Health Advisories and Health Effects Support Documents for Perfluorooctanoic Acid and Perfluorooctane Sulfonate, Federal Register 81(101): 33250-33251, 5/25/16 |
| D.3064 | U.S. EPA - Fact Sheet PFOA & PFOS Drinking Water Health Advisories, May 2016 |
| D.3065 | U.S. EPA - Health Effects Support Document for Perfluorooctane Sulfonate (PFOS), EPA 822-R-16-003, May 2016. |
| D.3066 | U.S. EPA - Health Effects Support Document for Perfluorooctanoic Acid(PFOA), EPA 822-R-16-003, May 2016. |
| D.3067 | U.S. EPA - Drinking Water Health Advisory for Perfluorooctane Sulfonate (PFOS), EPA 822-R-16-004, May 2016. |
| D.3068 | U.S. EPA - Drinking Water Health Advisory for Perfluorooctanoic Acid (PFOA), EPA 822-R-16-005, May 2016. |
| D.3069 | U.S. EPA - EPA Response to External Peer Review Comments on EPA Draft Documents: Health Effects Support Document for Perfluorooctanoic Acid (PFOA) and Health Effects Support Document for Perfluorooctane Sulfonate (PFOS), May 2016. |
| D.3070 | Bockenforde, M. The operationalization of the precautionary approach in international environmental law treaties - Enhancement or façade ten years after Rio?" 2003, Max-Planck-Institut fur auslandisches offentliches Recht und Volkerrecht, ZaoRV 63(2003). |
| D.3071 | Kriebel, D., et al. The Precautionary Principle in Environmental Science, Environmental Health Perspectives, 109(9), 9/01 |
| D.3072 | Graham, J.D., The perils of the precautionary principle: Lessons from the American and European Experience, Heritage Lectures, No. 818, Delivered 10/20/2003. |
| D.3073 | Ames, B. and Gold, L.S. Holiday Dinner Menu. New York: American Council on Science and Health (ACSH); 2004. |
| D.3074 | Borowska, S. and Brzoska, M.M. Metals in cosmetics: implications for human health. J Appl Toxicol. 2015; 35(6):551-72. |
| D.3075 | Gribble. G.W. Food Chemistry and chemophobia. Food Security. 2013; 5(2):177-87 |
| D.3076 | Marchant, G.E. From General Policy to Legal Rule: Aspurations and Limitations of the Precautionary Principle. Environ Health Perspect. 2003; 111(14):1799-803. |
| D.3077 | National Research Council. Risk Assessment in the Federal Governmente -- Managing the Process. Washington DC: National Academy Press. 1983. |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.3078 | National Research Council. Science and Decisions. Advancing Risk Assessment. Washington DC: National Academies Press. 2009 |
| D.3079 | National Toxicology Program. 13th Annual Report on Carcinogens. Research Triangle Park: National Toxicology Program, US Dept of Health and Human Services, Public Health Service, 2014. |
| D.3080 | US EPA. Terms of Environment: definition of precautionary principle.  Office of the Administrator/Officer of External Affairs and Environmental Education. 2009. |
| D.3081 | US EPA. Risk assessment for carcinogens 2016. [updated February 5, 2016]. Available from: https://www.epa.gov/fera/risk-assessment-carcinogens. |
| D.3082 | US EPA. Table 1. Prioritized chronic dose-response values (5/9/2014). Https://www.epa.gov/ferra/dose-response-assessment-assessing-health-risks-associated-exposure-hazardous-air-pollutants, as link to Table 1, https://www.epa.gov/sites/production/files/2014-05/documents/table1.pdf |
| D.3083 | Abu-Zidan FM, Abbas AK, Hefney AF. 2012. Clinical "case series": a concept analysis. Afr Helath Sci. Dec;12(4):557-62 |
| D.3084 | Alexander DD, et al. Dairy consumption and CVD: a systemic review and meta-analysis. Br J Nutr. 2016 Feb;115(4):737-50. doi: 10.1017/S0007114515005000. Epub 2016 Jan 20. |
| D.3085 | Alexander DD, et al. Meta-anlaysis of Long-chain Omega-3 Polyunsaturated Fatty Acids and prostate cancer.  Nutr Cancer. 2015;67(4):543-54. doi: 10.1080/01635581.2015.1015745. Epub 2015 Mar 31. |
| D.3086 | American Cancer Society. 2016. Testis: at a glance https://cancerstatisticscenter.cancer.org/: Cancer Statistics Center. |
| D.3087 | Aderson RE, et al. 2016. Cancer risks in first- and second-degree relatives of men with poor semen quality. Fertil Steril. Jun 20. pii: S0015-0282(16)61288-8. |
| D.3088 | Borenstein M, et al. 2009. Introduction to Meta-Analysis. Chichester, West Sussex, UK: Wiley. |
| D.3089 | Butenhoff JL, et al. 2012. Chronic dietary toxicity and carcinogenicity study with ammonium perfluorooctanoate in Sprague-Dawley rats. Toxicology, 298, 1-13. |
| D.3090 | Cole P. 1997. Causality in epidemiology, health policy, and law. Environ Law Rep 27:10279-10285 |
| D.3091 | Deeks JJ, et al. 2011. Analysing data and undertaking meta-anlaysis. In: Higgins JPT, Green S, editors. Chochrane Handbook for Systematic Reviews of Interventions Version 5.1.0. The Cochrane Collaboration. |
| D.3092 | DerSimonian R, Laird N. 1986. Meta-Analysis in Clinical Trials. Controlled Clinical Trials. New York: Elsevier Science Publishing Co., Inc; p. 177-88. |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
| --- | --- |
| D.3093 | Egger M, Smith GD. 1997. Meta-Analysis. Potentials and Promise. BMJ 315:1371-1374. |
| D.3094 | Finckh A, Tramer MR. 2008. Primer: strengths and weaknesses of meta-anlaysis. Nat Clin Pract Rheumatol 4:146-152. |
| D.3095 | Giannadrea F, et al. 2012. Case-control study of anthropometric measures and testicular cancer risk. Front Endocrinol (Lausanne). Nov 26;3:144. |
| D.3096 | Green MD, Freedman M, Gordis L, Federal Judicial Center. 2011. Reference guide on epidemiology. Reference manual on scientific evidence. Washington, D.C.: Federal Judicial Center. P 549-632. |
| D.3097 | Greenland S, O'Rourke, K. 2008. Meta-analysis. In: Rothman KJ, Greenland S, Lash TL, editors. Modern Epidemiology. Philadelphia: Lippincott Williams & Wilkins. P 652-732. |
| D.3098 | Gurney J, et al. 2015. Cannabis exposure and risk of testicular cancer: a systemic review and meta-analysis. BMC Cancer. Nov 11;15:897. |
| D.3099 | Hanson HA, et al. 2016. Subfertility increases risk of testicular cancer: evidence from population-based semen samples. Fertil Steril. Feb;105(2):322-8.e1. |
| D.3100 | Hennekens, C.H. and Burning, J.E. Epidemiology in medicine.  Statistical association and cause-effect relationships. Mayrent, S.L. 30-53. 1987. Toronto, Little, Brown and Company. |
| D.3101 | Higgins JP & Thompson SG (2002) Quantifying heterogeneity in a meta-analysis. Stat Med 21,1539-1558. |
| D.3102 | Humphrey PA, Schuz J. 2014. Cancers of the male reproductive organs. In: Stewart BW, Wild CP editors. World Cancer Report 2014 Lyon: International Agency for Research on Cancer. P 453-464. |
| D.3103 | Kozlowski P, et al. 2016. Epidemiology and risk factors of testicular tumours.  Pol Merkur Lekarski. Apr;10(238):211-5 |
| D.3104 | McGlynn KA, Trabert B. 2012. Adolescent and adult risk factors for testicular cancer. Nat Rev Urol. Apr 17;9(6):339-49. |
| D.3105 | National Cancer Institute. 2016. Testicular Cancer -- health profession version. Http://www.cancer.gov/types/testicular/hp. National Cancer Institute at the National Institutes for Health. |
| D.3106 | Noble JH, Jr. 2006. Meta-analysis: Methods, strengths, weaknesses, and political uses.  J Lab Clin Med 147:7-20 |
| D.3107 | Pathak A, et al. 2015. Prospectively Identified Incident Testicular Cancer Risk in a Familial Testicular Cancer Cohort. Cancer Epidemiol Biomarkers Prev. Oct;24(10):1614-21. |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.3108 | Sibinski LJ. 1987. Two year oral (diet) toxicity/carcinogenicity study of fluorochemical FC-143 in rats.  Experiment No. 0281CR0012. Report prepared for 3M, St. Paul, Minnesota by Riker Laboratories, Inc., U.S. EPA Public Docket AR 226-0437, Washington, D.C. |
| D.3109 | Stevenson SM, Lowrance WT. 2015. Epidemiology and Diagnosis of Testis Cancer. Urol Clin North Am. Aug:42(3):269-75. |
| D.3110 | Walker E, et al. 2008. Meta-analysis: Its strengths and limitations.  Cleve Clin J Med 75:431-439. |
| D.3111 | Zwahlen, et al. 2008. Meta-analysis in medical research: potentials and limitations. Urol Oncol 26:320-329. |
| D.3112 | Expert Report of Dominik D. Alexander, Ph.D., M.S.P.H. |
| D.3113 | Expert Report of Robert E. Glenn, M.P.H., CIH |
| D.3114 | Expert Report of Bryan D. Hardin, Ph.D., A.T.S. |
| D.3115 | Expert Report of Marianne L. Horinko |
| D.3116 | Supplemental Expert Report of Robert W. Rickard, Ph.D., D.A.B.T. |
| D.3117 | Expert Report of Stephen T. Washburn (Aug. 2016) |
| D.3118 | MSDS Boos Block Board Cream |
| D.3119 | MSDS North 201 Protective Hand Cream |
| D.3120 | MSDS Sulf/OxyDex Shampoo |
| D.3121 | MSDS DVM HyLyt Dog Shampoo |
| D.3122 | MSDS P&G Tide |
| D.3123 | EID136830-31 |
| D.3124 | Olsen, G.W., et al. 2007b. Preliminary Evidence of a Decline in Perfluorooctanesulfonate (PFOS) and Perfluorooctanoate (PFOA) Concentrations in American Red Cross Blood Donors. Chemosphere. 68(1):105-117. |
| D.3125 | Olsen, G.W., et al. 2012. Temporal Trends of Perfluoroalkyl Concentrations in American Red Cross Adult Blood Donors, 2000-2010. Environmental Science and Technology. 146:6330-6338. |
| D.3126 | Paustenbach, D.J., et al. 2007. A Methodology for Estimating Human Exposure to Perfluorooctanoic Acid (PFOA): A Retrospective Exposure Assessment of a Community (1951-2003). J. Toxicology Envtl. Health. 70(Part A):28-57. |
| D.3127 | Sakr, C.J., et al. 2007. Longitudinal Study of Serum Lipids and Liver Enzymes in Workers with Occupational Exposure to Ammonium Perfluorooctanoate. JOEM. 49(8):872-879. |
| D.3128 | 016-0002-0007570 - 94 |
| D.3129 | 20150623_173023_00016775-1 to 00016777-1 |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.3130 | EID077278 |
| D.3131 | EID079710-27 |
| D.3132 | EID110963 |
| D.3133 | EID127329-68 |
| D.3134 | EID160301-04 |
| D.3135 | EID350212 |
| D.3136 | EID455907-08 |
| D.3137 | EID522167-85 |
| D.3138 | EID577579-80 |
| D.3139 | EID579287-96 |
| D.3140 | EID691489-506 |
| D.3141 | EID691507-28 |
| D.3142 | EID712682-84 |
| D.3143 | EID715345-52 |
| D.3144 | EID775918-42 |
| D.3145 | Anderson-Mahoney P, Kotlerman J, Takhar H, et al. Self-reported health effects among community residents exposed to perfluorooctanoate. New Solut 2008;18(2):129-143. |
| D.3146 | MacNeil J, Steenland NK, Shankar A, et al. A cross-sectional analysis of type II diabetes in a community with exposure to perfluorooctanoic acid (PFOA). Environ Res 2009;109(8):997-1003. |
| D.3147 | So MK, Yamashita N, Taniyasu S, et al. Health risks in infants associated with exposure to perfluorinated compounds in human breast milk from Zhoushan, China. Environ Sci Technol 2006;40(9):2924-2929. |
| D.3148 | Apelberg BJ, Witter FR, Herbstman JB, et al. Cord serum concentrations of perfluorooctane sulfonate (PFOS) and perfluorooctanoate (PFOA) in relation to weight and size at birth. Environ Health Perspect 2007;115(11):1670-1676. |
| D.3149 | Lin CY, Chen PC, Lin YC, et al. Association among serum perfluoroalkyl chemicals, glucose homeostasis, and metabolic syndrome in adolescents and adults. Diabetes Care 2009;32(4):702-707. |
| D.3150 | Hall, A.P. et al. Liver Hypertrophy: A Review of Adaptive (Adverse and Non-adverse) Changes—Conclusions from the 3rd International ESTP Expert Workshop. Toxicol Path, 40:971-994, 2012. |
| D.3151 | James, J.T and Gardner, D.E. Exposure limits for airborne contaminants in spacecraft atmospheres. App Occup Environ Hyg, 11(12):1424-1432, 1996. |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company*, Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.3152 | Gortner, EG. 1982. Oral Teratology study of T-3141CoC in rabbits. Safety Evaluation Laboratory and Riker Laboratories, Inc. Experiment No. 0681TB0398. USEPA Public Docket AR-226-0465; Gortner, EG. 1982. |
| D.3153 | Weisberger, J.H. and Williams, G.M, Chemical Carcinogens, Chapter 6 in Casarett and Doull's Toxicology: The Basis Science of Poisons (2nd Edition), Macmillan Publishing Co., 1980, pp 84-138. |
| D.3154 | U.S. EPA, Integrated Risk Information System (IRIS) Assessment for chloroform, available at https://cfpub.epa.gov/ncea/iris2/chemicalLanding.cfm?substance_nmbr=25. |
| D.3155 | U.S. EPA, Integrated Risk Information System (IRIS) Assessment for perchlorate (ClO4) and perchlorate salts, available at https://cfpub.epa.gov/ncea/iris2/chemicalLanding.cfm?substance_nmbr=1007. |
| D.3156 | U.S. EPA, Integrated Risk Information System (IRIS) Assessment for ethylene glycol monobutyl ether (EGBE) (2-butoxyethanol), available at https://cfpub.epa.gov/ncea/iris2/chemicalLanding.cfm?substance_nmbr=500. |
| D.3157 | Ikeda, T., et al., The induction of peroxisome proliferation in rat liver by perfluorinated fatty acids, metabolically inert derivatives of fatty acids. J. Biochem. 98:475-482, 1985. |
| D.3158 | Elcombe, C.R., and Mitchell, A.M., Peroxisome proliferation due to di(2-ethylhexyl) phthalate (DEHP): Species differences and possible mechanisms, Environmental Health Perspectives 70:211-219, 1986; |
| D.3159 | Clegg E.D. et al., Leydig cell hyperplasia and adenoma formation: Mechanisms and relevance to humans. Reprod Toxicol 11(1):107-21, 1997. |
| D.3160 | U.S. EPA. Guidelines for Carcinogen Risk Assessment. U.S. Environmental Protection Agency. EPA/630/R-00/004. September 1986. |
| D.3161 | Steenland K, Tinker S, Frisbee S, Ducatman A, Vaccarino V. Association of perfluorooctanoic acid and perfluorooctane sulfonate with serum lipids among adults living near a chemical plant. Am J Epidemiol. 2009 Nov 15;170(10):1268-78. Epub 2009 Oct 21. |
| D.3162 | U.S. EPA. Guidelines for Carcinogen Risk Assessment, Review Draft. U.S. Environmental Protection Agency. NCEA-F-0644, July 1999. |
| D.3163 | U.S. EPA. An SAB Report: Guidelines for Cancer Risk Assessment. Science Advisory Board. EPA-SAB-EHC-97-410, September 1997. |
| D.3164 | Anna. D.H. The Occupation al Environment: It's Evaluation. Control and Management. Vol. I, 3rd. AIHA, Fairfax, VA. 2011, p.60. |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.3165 | Klaassen, C.D. Assert and Doull's Toxicology: The Basic Science of Poisons. New York. McGraw-Hill. 201 3. p.1394. |
| D.3166 | International Agency for Research on Cancer (IARC). 2004. IARC Monographs on the Evaluation of Carcinogenic Risks to Humans. Volume 83: Tobacco Smoke and Involuntary Smoking. Lyon, France: IARC. |
| D.3167 | Frisbee SJ, Shankar A, Knox SS, et al. Perfluorooctanoic acid, perfluorooctanesulfonate, and serum lipids in children and adolescents: results from the C8 Health Project. Arch Pediatr Adolesc Med 2010;164(9):860-869. |
| D.3168 | RESERVED |
| D.3169 | Lin CY, Wen LL, Lin LY, et al. Associations between levels of serum perfluorinated chemicals and adiponectin in a young hypertension cohort in Taiwan. Environ Sci Technol 2011;45(24):10691-10698. |
| D.3170 | RESERVED |
| D.3171 | RESERVED |
| D.3172 | Bloom MS, Kannan K, Spliethoff HM, et al. Exploratory assessment of perfluorinated compounds and human thyroid function. Physiol Behav 2010;99(2):240-245. |
| D.3173 | Chan E, Burstyn I, Cherry N, et al. Perfluorinated acids and hypothyroxinemia in pregnant women. Environ Res 2011;111(4):559-564. |
| D.3174 | Inoue K, Okada F, Ito R, et al. Perfluorooctane sulfonate (PFOS) and related perfluorinated compounds in human maternal and cord blood samples: assessment of PFOS exposure in a susceptible population during pregnancy. Environ Health Perspect 2004;112(11):1204-1207. |
| D.3175 | Kim S, Choi K, Ji K, et al. Trans-placental transfer of thirteen perfluorinated compounds and relations with fetal thyroid hormones. Environ Sci Technol 2011;45(17):7465-7472. |
| D.3176 | Knox SS, Jackson T, Frisbee SJ, et al. Perfluorocarbon exposure, gender and thyroid function in the C8 Health Project. J Toxicol Sci 2011;36(4):403-410. |
| D.3177 | Melzer D, Rice N, Depledge MH, et al. Association between serum perfluorooctanoic acid (PFOA) and thyroid disease in the U.S. National Health and Nutrition Examination Survey. Environ Health Perspect 2010;118(5):686-692. |
| D.3178 | Pirali B, Negri S, Chytiris S, et al. Perfluorooctane sulfonate and perfluorooctanoic acid in surgical thyroid specimens of patients with thyroid diseases. Thyroid 2009;19(12):1407-1412. |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.3179 | Raymer JH, Michael LC, Studabaker WB, et al. Concentrations of perfluorooctane sulfonate (PFOS) and perfluorooctanoate (PFOA) and their associations with human semen quality measurements. Reprod Toxicol 2012;33(4):419-427. Epub date 2011/07/09. |
| D.3180 | EPA. 2002. A review of the reference dose and reference concentration processes. EPA/630/P-02/002F. U.S. Environmental Protection Agency, Risk Assessment Forum, Washington, DC. |
| D.3181 | RESERVED |
| D.3182 | Harada K, Inoue K, Morikawa A, Yoshinaga T, Saito N, Koizumi A. Renal clearance of perfluorooctane sulfonate and perfluorooctanoate in humans and their species-specific excretion. Environ Res 2005;99(2):253-261. |
| D.3183 | Cain L, Shankar A, Ducatman AM, Steenland K. The relationship between serum uric acid and chronic kidney disease among Appalachian adults. Nephrol Dial Transplant 2010;25(11):3593-3599. |
| D.3184 | RESERVED |
| D.3185 | Lopez-Espinosa MJ, Fletcher T, Armstrong B, Genser B, Dhatariya K, Mondal D, Ducatman A, Leonardi G. Association of Perfluorooctanoic Acid (PFOA) and Perfluorooctane Sulfonate (PFOS) with age of puberty among children living near a chemical plant. Environ Sci Technol 2011;45(19):8160-8166. |
| D.3186 | Knox SS, Jackson T, Javins B, Frisbee SJ, Shankar A, Ducatman AM. Implications of early menopause in women exposed to perfluorocarbons. J Clin Endocrinol Metab 2011;96(6):1747-1753. |
| D.3187 | Klaassen, CD et al. 2009. Metallothionein Protection of Cadmium Toxicity. Toxicol Appl Pharmacol, 238, 215-220. |
| D.3188 | Tabershaw I. R. Conference on Ethical Issues in Occupational Medicine. Summary.  Bull N Y Acad Med. 1978  Sep; 54(8): 810–817. |
| D.3189 | Lieberman M. Summary of the discussion: the duty to report hazards. Bull N Y Acad Med. 1978 Sep; 54(8): 795– 796. |
| D.3190 | United Nationals Conference of Environmental and Development (UNCED), Declaration of Rio. Rio de Janeiro, Brazil: UN 1992. (Principle 15). |
| D.3191 | Scientific and Policy Analysis of Persistent, Bioaccumulative, and Toxic Chemicals: A Comparison of Practices in Asia, Europe, and North America. Consensus Panel Report, November 2013. |
| D.3192 | Casarett & Doull's Toxicology: The Basic Science of Poisons, 8th ed. Chapter 7: Toxicokinetics |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company*, Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
| --- | --- |
| D.3193 | Fourth National Report on Human Exposure to Environmental Chemicals. Centers for Disease Control and Prevention, 2009. |
| D.3194 | Casarett & Doull's Toxicology: The Basic Science of Poisons, 8th ed. Chapter 14: Toxic Responses of the Kidney |
| D.3195 | U.S. EPA. Proposed Guidelines for Carcinogen Risk Assessment. U.S. Environmental Protection Agency. EPA/600/P-92/003C, April 1996. |
| D.3196 | RESERVED |
| D.3197 | RESERVED |
| D.3198 | Adami HO, Hunter D, Trichopoulos D. 2008. Textbook of cancer epidemiology Oxford: Oxford University Press. i-748 p. |
| D.3199 | Alexander DD, Weed DL, Miller PE, Mohamed MA. 2015. Red Meat and Colorectal Cancer: A Quantitative Update on the State of the Epidemiologic Science, J Am Coll Nutr. 2015 Nov-Dec;34(6):521-43. |
| D.3200 | Alexander DD, Mink PJ, Cushing CA, Sceurman B. 2010. A review and meta-analysis of prospective studies of red and processed meat intake and prostate cancer. NutrJ 9:50. |
| D.3201 | Alexander, D.D., Mink, P.J., Adami, H-O., et al. Multiple myeloma: a review of the epidemiologic literature. Int. J. Cancer 120, 40-61. |
| D.3202 | Alexander DD, Mink PJ, Adami HO, Chang ET, Cole P, Mandel JS, Trichopoulos D. 2007. The non-Hodgkin lymphomas: a review of the epidemiologic literature. Int J Cancer 120 Suppl 12:1-39. |
| D.3203 | American Cancer Society. 2016. Key Statistics / Risk Factors. Atlanta, GA. |
| D.3204 | American Diabetes Association. (last edited, April 1, 2016). Statistics about Diabetes; National Diabetes Statistics Report 2014. http://www.diabetes.org/diabetes-basics/statistics/?loc=dbslabnav |
| D.3205 | Amirian ES, Armstrong GN, Zhou R., et al. 2016. The Glioma International Case-Control Study: A Report From the Genetic Epidemiology of Glioma International Consortium. Am J Epidemiol, 183(2), 85-91. |
| D.3206 | Archer, NP, Napier TS, Villanacci, JF. 2016. Fluoride exposure in public drinking water and childhood and adolescent osteosarcoma in Texas. Cancer Causes Control, 27(7), 863-868. |
| D.3207 | Baker D, Nieuwenhuijsen MJ. 2008. Environmental epidemiology: study methods and application. Oxford University Press. 398 p. |
| D.3208 | Boffetta P, Trichopoulos D. 2008. Cancer of the Lung, Larynx, and Pleura. In: Adami HO, Hunter D, Trichopoulos D editors. Textbook of cancer epidemiology, Second edition New York: Oxford University Press. p 349-377. |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.3209 | RESERVED |
| D.3210 | Burger, M et al. 2013. Epidemiology and Risk Factors of Urothelial Bladder Cancer. European Urology 63(2): 234-241. |
| D.3211 | Bylsma LC, Alexander DD. A review and meta-analysis of prospective studies of red and processed meat, meat cooking methods, heme iron, heterocyclic amines and prostate cancer. Nutr J. 2015 Dec 21;14(1):125. |
| D.3212 | Capstick, Kuster, Kühn, et al. (2016). Report of Partial Findings from the National Toxicology Program Carcinogenesis Studies of Cell Phone Radiofrequency Radiation in Hsd: Sprague Dawley® SD rats (Whole Body Exposures). |
| D.3213 | Centers for Disease Control and Prevention. National Diabetes Statistics Report: Estimates of Diabetes and Its Burden in the United States, 2014. |
| D.3214 | Chang ET, Adami HO, Boffetta P, Wedner HJ, Mandel JS. 2016. A critical review of perfluorooctanoate and perfluorooctanesulfonate exposure and immunological health conditions in humans. Crit Rev Toxicol. 44, NO. 4, 279-331. |
| D.3215 | Chen, Xin-Zu et al.2015. Epstein–Barr Virus Infection and Gastric Cancer: A Systematic Review. Ed. Mohammad Derakhshan. Medicine94.20 (2015): e792. |
| D.3216 | Cho E, Lindblad P, Adami HO. 2008. Kidney Cancer. In: Adami HO, Hunter D, Trichopoulos D editors. Textbook of Cancer Epidemiology New York: Oxford University Press. p 597-616. |
| D.3217 | Coca-Pelaz A, Rodrigo JP, Takes RP, et al. (2013). Relationship between reflux and laryngeal cancer. Head Neck, 35(12), 1814-1818. |
| D.3218 | Coureau, G., Bouvier, G., Lebailly, P., et al. 2014. Mobile phone use and brain tumours in the CERENAT case-control study. Occup Environ Med, 71(7), 514-522. |
| D.3219 | Da Li, Qing et al. 2012. Nutrition Deficiency Increases the Risk of Stomach Cancer Mortality. BMC Cancer 12: 315. |
| D.3220 | Deeks JJ, Higgins JPT, Altman DG. 2011. Analysing data and undertaking meta-analyses. In: Higgins JPT, Green S, editors. Cochrane Handbook for Systematic Reviews of Interventions Version 5.1.0. The Cochrane Collaboration. |
| D.3221 | Eastmond, D.A., Keshava, N., Sonawane, B., 2014. Lymphohematopoietic cancers induced by chemicals and other agents and their implications for risk evaluation: an overview. Mutation Research/Reviews in Mutation Research 761, 40-64. |
| D.3222 | Egger M, Smith GD, Altman DG. 2001. Systematic reviews in health care: Meta-analysis in context. London: BMJ Publishing Group. 487 p. |
| D.3223 | Elwood JM. 1998. Critical appraisal of epidemiological studies and clinical trials. Oxford: Oxford University Press. 448 p. |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.3224 | Felson DT, Lawrence RC, Dieppe PA, Hirsch R, Helmick CG, Jordan JM, et al. Osteoarthritis: New Insights. Part 1: The Disease and Its Risk Factors. Ann Intern Med. 2000;133:635-646. |
| D.3225 | Fortes C, Mastroeni S, Segatto MM, et al. 2016. Occupational Exposure to Pesticides With Occupational Sun Exposure Increases the Risk for Cutaneous Melanoma. J Occup Environ Med, 58(4), 370-375. |
| D.3226 | RESERVED |
| D.3227 | Go AS, Mozaffarian D, Roger VL, Benjamin EJ, Berry JD, Blaha MJ, et al. Executive summary: heart disease and stroke statistics--2014 update: a report from the American Heart Association. Circulation 2014 Jan 21;129(3):399-410. |
| D.3228 | Go AS, Mozaffarian D, Roger VL, Benjamin EJ, Berry JD, Blaha MJ, et al. Heart disease and stroke statistics--2014 update: a report from the American Heart Association. Circulation 2014 Jan 21;129(3):e28-e292. |
| D.3229 | Gordis L. 2009. Epidemiology. Philadelphia, PA: Saunders- Elsevier. |
| D.3230 | Gousias, K., Markou, M., Voulgaris, S., et al. (2009). Descriptive epidemiology of cerebral gliomas in northwest Greece and study of potential predisposing factors, 2005-2007. Neuroepidemiology, 33(2), 89-95. |
| D.3231 | Hankinson S, Tamimi R, Hunter D. 2008. Breast Cancer. In: Adami HO, Hunter D, Trichopoulos D editors. Textbook of Cancer Epidemiology New York: Oxford University Press. p 403-445. |
| D.3232 | Hardell, L., Carlberg, M., Soderqvist, F., & Mild, K. H. (2013). Case-control study of the association between malignant brain tumours diagnosed between 2007 and 2009 and mobile and cordless phone use. Int J Oncol, 43(6), 1833-1845. |
| D.3233 | RESERVED |
| D.3234 | IARC. International Agency For Research On Cancer: Cancer Today. World Health Organization, 2016. http://gco.iarc.fr/today/home; http://gco.iarc.fr/today/fact-sheets-cancers. |
| D.3235 | IARC. 2014. World Cancer Report 2014 Lyon, France: International Agency for Research on Cancer, World Health Organization. |
| D.3236 | Innes KE, Ducatman AM, Luster MI, Shankar A. Association of osteoarthritis with serum levels of the environmental contaminants perfluorooctanoate and perfluorooctane sulfonate in a large Appalachian population. Am J Epidemiol 2011;174:440–450. |
| D.3237 | Kawicka A et al. 2015. Metabolic disorders and nutritional status in autoimmune thyroid diseases. Postepy Hig Med Dosw (Online). 2015 Jan 2;69:80-90. |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
| --- | --- |
| D.3238 | Kim, S. J., Ioannides, S. J., & Elwood, J. M. (2015). Trends in incidence of primary brain cancer in New Zealand, 1995 to 2010. Aust N Z J Public Health, 39(2), 148-152. |
| D.3239 | Klein, Alison P. 2013. Identifying People at a High Risk of Developing Pancreatic Cancer. Nature reviews. Cancer 13.1: 66–74. |
| D.3240 | Kochanek KD, Xu JQ, Murphy SL, Minino AM, Kung HC. Deaths: final data for 2009. National vital statistics reports. U.S. DEPARTMENT OF HEALTH AND HUMAN SERVICES, Centers for Disease Control and Prevention; 2011 Dec 29. |
| D.3241 | Kuo CL, Chen YT, Shiao AS, et al. 2015. Acid reflux and head and neck cancer risk: A nationwide registry over 13 years. Auris Nasus Larynx, 42(5), 401-405. |
| D.3242 | Lackland DT, Roccella EJ, Deutsch AF, Fornage M, George MG, Howard G, et al. Factors influencing the decline in stroke mortality: a statement from the American Heart Association/American Stroke Association. Stroke 2014 Jan;45(1):315-53. |
| D.3243 | Last JM. 1995. A dictionary of epidemiology (Handbooks sponsored by the IEA and WHO). Oxford University Press; 3 edition (May 25, 1995). |
| D.3244 | Le Clair MZ, Cockburn MG 2016. Tanning bed use and melanoma: Establishing risk and improving prevention interventions. Prev Med Rep, 3, 139-144. |
| D.3245 | Lichtman, M.A., 2010. Obesity and the risk for a hematological malignancy: leukemia, lymphoma, or myeloma. Oncologist. 15, 1083-1101. |
| D.3246 | Lilienfeld DE, Stolley PD. 1994. Foundations of Epidemiology. New York: Oxford University Press. |
| D.3247 | RESERVED |
| D.3248 | RESERVED |
| D.3249 | Linet, M., Devesa, S., Morgan, G., 2006. The Leukemias, in: Schottenfeld, D., Fraumeni, J.F., Jr. (Eds.), Cancer Epidemiology and Prevention. Oxford University Press, U.S.A., pp. 841-871. |
| D.3250 | Liu, YX., Li, GQ, Fu, XP, et al. 2015. Exposure to 3G mobile phone signals does not affect the biological features of brain tumor cells. BMC Public Health, 15, 764. |
| D.3251 | Maasland DH, van den Brandt PA, Kremer B, Schouten LJ. 2015. Body mass index and risk of subtypes of head-neck cancer: the Netherlands Cohort Study. Sci Rep, 5, 17744. |
| D.3252 | MacKie RM, Hauschild A, Eggermont AM. 2009. Epidemiology of invasive cutaneous melanoma. Ann Oncol, 20 Suppl 6, vi1-7. |
| D.3253 | March of Dimes. Preeclampsia Available: http://www.marchofdimes.org/complications/preeclampsia.aspx. Accessed 9/12/2016, 2016. |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.3254 | Mausner JS, Kramer S. 1985. Epidemiology: An Introductory Text. Philadelphia: WB Saunders Company. |
| D.3255 | Melbye, M., Ekstrom Smedby, K., Trichopoulos, D., 2008a. Non-Hodgkin Lymphoma, in: Adami, H.O., Hunter, D., Trichopoulos, D. (Eds.), Textbook of Cancer Epidemiology. Oxford University Press, New York, pp. 669-693. |
| D.3256 | RESERVED |
| D.3257 | Menvielle G, Fayosse A, Radoi L, et al. 2016. The joint effect of asbestos exposure, tobacco smoking and alcohol drinking on laryngeal cancer risk: evidence from the French population based case-control study, ICARE. Occup Environ Med, 73(1), 28-33. |
| D.3258 | RESERVED |
| D.3259 | RESERVED |
| D.3260 | RESERVED |
| D.3261 | Murphy SL, Xu JQ, Kochanek KD. Deaths: Final data for 2010. National Vital Statistics Report. U.S. Department of Health and Human Services, Centers for Disease Control and Prevention; 2013. |
| D.3262 | National Cancer Institute. (2016). General Information about Melanoma. Melanoma Treatment – Health Professional Version. |
| D.3263 | National Cancer Institute. 2016. General Information About Adult Primary Central Nervous System (CNS) Tumors. Adult Central Nervous System Tumors Treatment-Health Professional Version. Retrieved from https://www.cancer.gov/types/brain/hp/adult-brain-treatment-pdq. |
| D.3264 | National Cancer Institute. (2016). Laryngeal Cancer Treatment –Health Professional Version. Head and Neck Cancer. Retrieved from https://www.cancer.gov/types/head-and-neck/hp/laryngeal-treatment-pdq |
| D.3265 | National Institute of Diabetes and Digestive and Kidney Diseases. (2014). Causes of Diabetes. https://www.niddk.nih.gov/health-information/diabetes/causes |
| D.3266 | National Institutes of Health. 2016. A Snapshot of Liver Cancers. Bethesda, MD: National Cancer Institute, 2016. Print. |
| D.3267 | National Institutes of Health. 2016. SEER Stat Fact Sheets: National Cancer Institute. Bethesda, MD. |
| D.3268 | Nelson JW, EE Hatch, and TF Webster. 2010. Exposure to polyfluoroalkyl chemicals and cholesterol, body weight, and insulin resistance in the general U.S. population. Environ Health Perspect 118:197-202. |
| D.3269 | Ngoan, L T et al. 2002. Dietary Factors and Stomach Cancer Mortality. British Journal of Cancer 87.1 (2002): 37–42. |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
| --- | --- |
| D.3270 | RESERVED |
| D.3271 | Offermans NS, Vermeulen R, Burdorf A, et al. 2014. Occupational asbestos exposure and risk of pleural mesothelioma, lung cancer, and laryngeal cancer in the prospective Netherlands cohort study. J Occup Environ Med, 56(1), 6-19. |
| D.3272 | Ostrom, QT, Gittleman, H, Stetson, L, et al. 2015. Epidemiology of gliomas. Cancer Treat Res, 163, 1-14. |
| D.3273 | Park SM, Li T, Wu S, et al. 2016. Vitamin D Intake and Risk of Skin Cancer in US Women and Men. PLoS One, 11(8), e0160308. |
| D.3274 | Petitti DB. 2000. Meta-analysis, decision analysis, and cost-effectiveness analysis. Methods for quantitative synthesis in medicine. New York: Oxford University Press. 303 p. |
| D.3275 | Petridou, E., Pourtsidis, A., Trichopoulos, D., 2008. Leukemias, in: Adami, H.O., Hunter, D., Trichopoulos, D. (Eds.), Textbook of cancer epidemiology. Oxford University Press, Oxford, pp. 694-715. |
| D.3276 | Ribero S, Glass D, Bataille V. 2016. Genetic epidemiology of melanoma. Eur J Dermatol, 26(4), 335-339. |
| D.3277 | Rothman KJ, Greenland S, Lash TL. 2008. Modern epidemiology. Lippincott Williams & Wilkins. 758 p. |
| D.3278 | Rubenstein, Joel H., and Nicholas J. Shaheen. 2015. Epidemiology, Diagnosis, and Management of Esophageal Adenocarcinoma Gastroenterology 149.2 : 302–317. |
| D.3279 | Ryerson, A. Blythe et al. Annual Report To The Nation On The Status Of Cancer, 1975-2012, Featuring The Increasing Incidence Of Liver Cancer&quot;. Cancer 122.9 (2016): 1312-1337. |
| D.3280 | Sarwar N, Danesh J, Eiriksdottir G, Sigurdsson G, Wareham N, Bingham S, et al. Triglycerides and the risk of coronary heart disease. Circulation 2007 Jan; 115:450-458. |
| D.3281 | Sato Y, Kiyohara K, Kojimahara N, Yamaguchi N. 2016. Time trend in incidence of malignant neoplasms of the central nervous system in relation to mobile phone use among young people in Japan. Bioelectromagnetics, 37(5), 282-289. |
| D.3282 | Schlesselman JJ. 1982. Case-Control Studies: Design, Conduct, Analysis. New York: Oxford University Press. |
| D.3283 | RESERVED |
| D.3284 | Shankar, A., J. Xiao, and A. Ducatman. 2011. Perfluoroalkyl chemicals and chronic kidney disease in US adults. Am J Epidemiol 174:893-900. |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
| --- | --- |
| D.3285 | Shivappa N, Hebert JR, Rosato V, et al. 2016. Inflammatory potential of diet and risk of laryngeal cancer in a case-control study from Italy. Cancer Causes Control, 27(8), 1027-1034. |
| D.3286 | Shrestha M, Raitanen J, Salminen T, et al. 2015. Pituitary tumor risk in relation to mobile phone use: A case-control study. Acta Oncol, 54(8), 1159-1165. |
| D.3287 | Swerdlow, S.H., Campo, E., Harris, N.L., Jaffe, N.L., Pileri, S.A., Stein, H., Thiele, J., Vardiman, J.W., 2008. WHO classification of tumours of haematopoietic and lymphoid tissues. IARC, Lyon. |
| D.3288 | Szklo M, Nieto FJ. 2007. Epidemiology: beyond the basics. Sudbury, Massachusetts: Jones and Bartlett Publishers. 488 p. |
| D.3289 | Walsh KM, Ohgaki H, Wrensch, MR. 2016. Epidemiology. Handb Clin Neurol, 134, 3-18. |
| D.3290 | Wang, J., Liu, H., Liu, X., & Qi, X. (2015). Effect of variation of FGF2 genotypes on the risk of osteosarcoma susceptibly: a case control study. Int J Clin Exp Med, 8(4), 6114-6118 |
| D.3291 | World Health Organization (WHO). Global status report on noncommunicable diseases 2010. World Health Organization; 2011. |
| D.3292 | World Health Organization. (2016). Skin cancers. Ultraviolet radiation and the INTERSUN Programme. |
| D.3293 | World Health Organization. (2016). Chronic rheumatic conditions; Department of Chronic Diseases and Health Promotion, Chronic Respiratory Diseases and Arthritis (CRA). Source: http://www.who.int/chp/topics/rheumatic/en/. |
| D.3294 | Yang Q, Cogswell ME, Flanders WD, Hong Y, Zhang Z, Loustalot F, et al. Trends in cardiovascular health metrics and associations with all-cause and CVD mortality among US adults. JAMA 2012 Mar 28;307(12):1273-83. |
| D.3295 | Yang, Yang et al. Prospective Cohort Studies of Association between Family History of Liver Cancer and Risk of Liver Cancer. International Journal of Cancer. Journal international du cancer 135.7 (2014): 1605–1614. PMC. Web. 14 Sept. 2016. |
| D.3296 | Yoo WS, Chung HK. Recent Advances in Autoimmune Thyroid Diseases. Endocrinol Metab (Seoul). 2016. http://www.ncbi.nlm.nih.gov/pubmed/27586448 |
| D.3297 | Chapman, S., Azizi, L., Luo, Q., & Sitas, F. (2016). Has the incidence of brain cancer risen in Australia since the introduction of mobile phones 29 years ago? Cancer Epidemiol, 42, 199-205. |
| D.3298 | Centers for Disease Control (CDC). 2014. Fourth National Report on Human Exposure to Environmental Chemicals, Updated Tables, February 2015. |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
| --- | --- |
| D.3299 | The Chemours Company (Chemours). 2015. Quarterly Progress Report No. 36. Order on Consent, Chemours Washington Works. SDWA-03-2009-0127 DS, SDWA-05-2009-0001, Order on Consent. October 1. |
| D.3300 | Animal Study - J. Klaunig, M. Babich, K. Baetcke, et al.; PPARx Agonist-Induced Rodent Tumors:  Modes of Action and Human Relevance; Critical Review in Toxicology, 33(6): 655-780, 2003 |
| D.3301 | Animal Study - J. Rae, S. Frame, G. Kennedy. J. Butenhoff, S. Chang; Pathology review of proliferative lesions of the exocrine pancreas in two chronic feeding studies in rats with ammonium perflourooctanoate;  Toxicology Reports 1 (2014) 85-91 |
| D.3302(R) | Costa, G.C., et al. 2009. Thirty Years of Medical Surveillance in Perfluooctanoic Acid Production Workers. Journal of Occupational and Environmental Medicine. 51(3): 1-9. (Miteni Study) - with cover page, Bilott 3/6/09 cover letter to TSCA and Joensen article, DO Perfluoroalkyl Compounds Impair Human Seman Quality? |
| D.3303 | RJZ005098-100 |
| D.3304 | EID134428-69<br>DE000203-44 |
| D.3305 | Praxair Safety Data Sheet (SDS) P-4562 for Ammonia, anhydrous |
| D.3306 | Chemours Safety Data Sheet (SDS) re Hydrogen Fluoride Anhydrous, Ref. 130000052757 |
| D.3307 | Synquest Labs Safety Data Sheet (SDS) 1100375 re 1H-Perfluoroheptane |
| D.3308 | P. Brownson; Dow emails with M. Dreger; ACDEM re Council Review of Positoin Statement on Indoor Mold |
| D.3309 | J. Jaffe, M. Masanari; Nondisclosure of conflicts of interes is perilous to the advancement of science; Journal of Allergy and Clinical Immunology, February, 2007 |
| D.3310 | J. Craner; A Critique of the ACOEM Statement on Mold:  Undisclosed Conflicts of Interest in the Creation of an "Evidence-based" Statement; Int. J. Occup Environ Health 2008, 14:283-298 |
| D.3311 | Slide - Percentage of C8 Released to the Ohio River or Air versus Recovered, Treated and Destroyed, or Disposed Offsite (1980-2003) |
| D.3312 | DuPont Form 8-K |
| D.3313 | DuPont Form 10-Q  - Quarterly Report for period ending 9/30/16 |
| D.3314 | H. Deitzler email to L. Stennes, L. Janssen "commending the 'extraordinary' effort of DuPont leadership" |
| D.3315 | DuPont Washington Works Final CATT Report with Attachments August 2002 (262.972) |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.3316 | Federal Register, Vol. 64, No. 209 - EPA 40 CFR Part 372: Persistent Bioaccumulative Toxic (PBT) Chemicals; Lowering of Reporting Thresholds for Certain PBT Chemicals; Addition of Certan PBT Chemicals; Community Right-to-Know Toxic Chemical Reporting |
| D.3317 | Textbook of Clinical Occupational and Environmental Medicine", 2nd Edition; Edited by Linda Rosenstock, Mark R. Cullen, Carl Andrew Brodkin, Carrie A. Redlich. 1st Edition 1994; 2nd Edition 2005 |
| D.3318 | CV of Dominik D. Alexander, PhD, MSPH (June 2016) |
| D.3319 | CV of Charles David Cooper, PhD, PE, QEP (Updated: Aug. 2014) |
| D.3320 | CV of Marion J. Fedoruk, MD, CH, DABT, FACMT, FACOEM (12/2015) |
| D.3321 | CV of Robert E. Glenn, CIH, M.P.H.; Glenn Consulting Group, LLC |
| D.3322 | CV of Tony Luongo, MD, FRCSC, FACS (10/15) |
| D.3323 | CV of Michael Andrew Maier, M.S., Ph.D., CIH, DABT; University of Cincinnati |
| D.3324 | Information regarding TERA (Toxicology Excellence for Risk Assessment); University of Cincinnati's College of Medicine, Department of Environmental Health |
| D.3325 | Select pages from book by Elissa A. Resnick and Michael Siegel; Marketing Public Health-Strategies to Promote Social Change |
| D.3326 | Carrie Redlich handwritten notes re Flu vaccine and Standard of Care |
| D.3327 | "The Finalists in Dr. Siegel's 2010 'Lie of the Year Award'"; Missouri Group Against Smoking Pollution |
| D.3328 | "Finalists Announced for 2016 Lie of the Year Award"; The Rest of the Story: Tobacco News Analysis and Commentary |
| D.3329 | "Surgeon General's Communications Misrepresent Findings of Report; Tobacco Control Practitioners Appear Unable to Accurately Portray the Science"; The Rest of the Story: Tobacco News Analysis and Commentary, by Michael Siegel |
| D.3330 | "Where there's smoke...there's Dr. Siegel"; Boston Globe |
| D.3331 | Review of "The Merchants of Doubt: A Review ... And The Curious Case of Michael Siegel"; by Naomi Oreskes and Erik M. Conway (posted on Pepe's Non-Smoking Party Time Lounge |
| D.3332 | "Mike Siegel inappropriately blames the failure of his ill-advised research plans on others"; EP-ology research and analysis by Carl V. Phillips |
| D.3333 | "A study of potential human health impacts from petroleum coke transfer facilities"; Michael Dourson, Lyle Chinkin; David MacIntosh, Jennifer Finn, Kathleen Brown, Stephen Reid, and Jeanelle Martinez; Journal of the Air & Waste Management Association, 2016 Vol. 66, No. 11, 1061-1076 |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.3334 | U.S. Patent No. 5,789,508, Baker et al.; Polymerization Process.  Inventors:  Bruce Baker, Roger Zipfel; Assignee:  E. I. du Pont de Nemours and Company |
| D.3335 | U.S. EPA Air Pollution Control Technology Fact Sheet - Incinerator-Recuperative Type (EPA-425/F-03-020) |
| D.3336 | U.S. EPA Air Pollution Control Technology Fact Sheet - Thermal Incinerator (EPA-425/F-03-022) |
| D.3337 | Book cover; "Forensic Engineering - Damage Assessments for Residential and Commercial Structures", and Chapter 23 Contents page re:  Serving as an Expert Witness - by Thomas Schwartz and Stephen Petty |
| D.3338 | "Reducing patients' exposures to asthma and allergy triggers in their homes:  an evaluation of effectiveness of grades of forced aire ventilation filters"; Journal of Asthma, 2014; 51(6): 585-594.  Authors include David L. MacIntosh |
| D.3339 | Voluntary Children's Chemical Evaluation Program (VCCEP) Peer Consultations on Benzene - List of Attendees and Meeting Materials |
| D.3340 | "Predicted indoor radon concentrations from a Monte Carlo simulation of 1 000 000 granite countertop purchases"; Journal of Radiological Protection, 33 (2013) 151-162; J G Allen, L M Zwack, D L MacIntosh, T Minegishi, J H Steward, J F McCarthy |
| D.3341 | "Ohio River Toxic Release Inventory Analysis (TRI) Reporting Year 2013 (Updated May 2015)"; Ohio River Valley Water Sanitation Commission (ORSANCO) |
| D.3342 | "Coffee no longer listed as carcinogen"; Dallas News re Cancer Research |
| D.3343 - 3399 | RESERVED |
| D.4000 | EID360210 - EID360118 |
| D.4001 | DRS002041-2082<br>EID463226 - EID463267 |
| D.4002(R) | AJP000788<br>EID073170 |
| D.4003(R) | AJP000795-799<br>EID073177 - EID073181 |
| D.4004 | JLO000432 |
| D.4005(R) | YLP000008-24<br>EID093349 - EID093365 |
| D.4006 | RJZ002409 |
| D.4007 | G. Nakayama memo to Environmental Appeals Board re Consent Agreement and Proposed Final Order to Resolve DuPont's Alleged Failure to Submit Substantial Risk Information under the Toxic Substances Control Act (TSCA) and Failure to Submit Data Requested under the Resource Conservation and Recovery Act (RCRA) |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company*, Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.4008 | C-8 Quick Facts Questions and Answers - from Bureau of Environmental Health-Health Assessment Section |
| D.4009 | DuPont Global PFOA Overview (photocopies of powerpoint slides) |
| D.4010 | Expert report of Dominik Alexander |
| D.4011 | Expert Report of Samuel Cohen |
| D.4012 | CV of Charles David Cooper, PhD, PE, QEP (Updated:  Aug. 2014) |
| D.4013 | Expert Report of C. David Cooper |
| D.4014 | CV of Douglas Middleton Dahl, MD FACS |
| D.4015 | CV of Marion J. Fedoruk, MD, CH, DABT, FACMT, FACOEM (12/2015) |
| D.4016 | Expert Report of Marion J. Fedoruk |
| D.4017 | Expert Report of John M. Flaherty |
| D.4018 | CV of John M. Graham, Jr., M.D., Sc.D |
| D.4019 | Expert Report of Robert W. Rickard, PhD., DAPT |
| D.4020 | CV of Greg P. Sykes, V.M.D. |
| D.4021 | Expert Report of Greg Sykes |
| D.4022 | CV of Marie Tobin, M.D. |
| D.4023 | CV of Stephen T. Washburn |
| D.4024 | CV of Steven Kelly Clinton, M.D., Ph.D. |
| D.4025 | CV, Testimony List and Materials Considered List of David MacIntosh (21 pgs) |
| D.4026 | Pamphlet - What is High Blood Pressure? |
| D.4027 | S. Clinton, P. Imrey, H. Mangian, et al; The Combined Effects of Dietary Fat, Protein, and Energy Intake on Azoxymethane-induced Intestinal and Renal Carcinogenesis.  Cancer Research 52, 857-865, February 15, 1992 |
| D.4028 | S. Mayne, E. Giovannucci, S. Clinton, et al; Food, Nutrition, Physical Activity, and Cancer: Contributions of Different Types of Research to the Totality of the Evidence.  Nutrition Today, Vol. 48, Number 1, January/February 2013 |
| D.4029 | B. Focht, S. Clinton, S. Devor, et al; Resistance exercise interventions during and following cancer treatment:  a systematic review.  The Journal of Supportive Oncology, Vol. 11, Number 2, June 2013 |
| D.4030 | Professional web page from OSUCCC James re experience of re Steven Clinton |
| D.4031 | CV of Steven Kelly Clinton, M.D., Ph.D. |
| D.4032 | World Cancer Research Fund - publication re Diet, Nutrition, Physical Activity and Kidney Cancer; Revised 2018 |
| D.4033 | B. Lauby-Secretan, C. Scoccianti, D. Loomis, et al; Body Fatness and Cancer - Viewpoint of the IARC Working Group.  New England Journal of Medicine, 375:8, 794-798 |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.4034 | M. Wong, W. Goggins, B. Yip, et al; Incidence and mortality of kidney cancer: temporal paterns and global trends in 39 countries. Scientific Reports 7:15698 |
| D.4035 | P. Monk, E. Lam, A. Mortazavi, et al; A Phase I Study of High-Dose Interleukin-2 with Sorafenib in Patients with Metastatic Renal Cell Carcinoma and Melanoma. J. Ummunother, Vol. 37, Number 3, April 2014 |
| D.4036 | National Cancer Institute - Common Cancer Types |
| D.4037 | American Cancer Society - Key Statistics about Kidney Cancer |
| D.4038 | American Cancer Society - Survival Rates for Kidney Cancer by Stage |
| D.4039 | American Cancer Society - Risk Factors for Kidney Cancer |
| D.4040 | World Cancer Research Fund - publication re Diet, Nutrition, Physical Activity and Kidney Cancer; Revised 2018 |
| D.4041 | World Cancer Research Fund - publication re Body fatness and weight gain and the risk of cancer |
| D.4042 | World Cancer Research Fund - publication re Height and birthweight and the risk of cancer |
| D.4043 | World Cancer Research Fund - publication re Physical activity and the risk of cancer |
| D.4044 | World Cancer Research Fund - publication re The cancer process |
| D.4045 | World Cancer Research Fund - publication re Judging the evidence |
| D.4046 | World Cancer Research Fund - publication re Diet, Nutrition, Physical Activity and Kidney Cancer: a Global Perspective. The Third Expert Report |
| D.4047 | J. Colt, K. Schwartz, B. Graubard, et al; Hypertension and Risk of Renal Cell Carcinoma among White and Black Americans. Epidemiology. 2001 November; 22(6): 797-804 [NIH Public Access] |
| D.4048 | K. Flaherty, C. Fuchs, G. Colditz, et al; A prospective study of body mass index, hypertension, and smoking and the risk of renal cell carcinoma (United States). Cancer Causes and Controls (2005) 16:1099-1106 |
| D.4049 | M. McCredie, J. H. Stewart; Risk factors for kidney cancer in New South Wales, Australia. II. Urologic disease, hypertension, obesity, and hormonal factors. Cancer Causes and Control, 3, 323-331 |
| D.4050 | Cleveland Clinic Cancer Center - information re Psycho-Oncology Program |
| D.4051 | L. Lipworth, R. Tarone, J. McLaughlin; The Epidemiology of Renal Cell Carcinoma. Journal of Urology, Vol. 176, 2353-2358, December 2006 |
| D.4052 | J. Sims, CV. Yedjou, D. Abugri; Racial Disparities and Preventive Measures to Renal Cell Carcinoma. Int. J. Enviorn. Res. Public Health 2018, 15, 1089 |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.4053 | B. Kendall, L. Wilson, C. Olsen, et al; Cancers in Australia in 2010 attributable to overweight and obesity. Australian and New Zealand Journal of Public Health, 2015, Vol. 39, No. 5, 452-457 |
| D.4054 | A. Bergstron, C-C Hsieh, P. Lindblad, et al; Obesity and renal cell cancer - a quantitative review. British Journal of Cancer (2001) 85(7), 984-990 |
| D.4055 | C. Tomasetti, L. Li, B. Vogelstein; Stem cell divisions, somatic mutations, cancer etiology, and cancer prevention. Science, 2017 March 24; 355(6331): 1330-1334 |
| D.4056 | C. Tomasetti, L. Li, B. Vogelstein; Supplementary Materials for Stem cell divisions, somatic mutations, cancer etiology, and cancer prevention. Science, 2017 March 24; 355(6331): 1330-1334 |
| D.4057 | J. Bencichou, W. Chow, J. McLaughlin, et al; Population Attributable Risk of Renal Cell Cancer in Minnesota. Am J Epidemiol, Vol 148, No. 5, 1998 |
| D.4058 | P. Pierorazio, M. Johnson, H. Patel, et al; Management of Renal Masses and Localized Renal Cancer: Systematic Review and Meta-Analysis. J Urol 2016 October; 196(4): 989-999 |
| D.4059 | C. Haggstrom, K. Rapp, T. Stocks, et al; Metabolic Factors Associated with Risk of Renal Cell Carcinoma. PLOS ONE, February 2013, Vol. 8, Issue 2, e57475 |
| D.4060 | W. Chow, L. Dong, S. Devesa; Epidemiology and risk factors for kidney cancer. Nat Rev Urol. 2010 May; 7(5): 245-257 |
| D.4061 | Y. Lotan, J. Karam, S. Shariat, et al; Renal-cell carcinoma risk estimaes based on participants in the prostate, lung, colorectal, and ovarian cancer screening trial and national lung screening trial. Urologic Oncology: Seminars and Original Investigations 34(4) (2016) 167.e9-167.e16 |
| D.4062 | Ohio Department of Health - C-8 Quick Facts Questions and Answers |
| D.4063 | C8 Science Panel - website home page |
| D.4064 | C8 Science Panel - website page re Panel Members (includes Fletcher, Savitz, Steenland) |
| D.4065 | Supplemental information regarding cancer analyses - Winquist, Steenland: PFOA exposures and incident cancers among adults living near a chemical plant. Environ Health Perspect. 2013 Nov-Dec; 121(11-12): 1313-8 |
| D.4066 | American Cancer Society - Teflon and Perfluorooctanoic Acid (PFOA - What are Teflon and PFOA? Where are they found? |
| D.4067 | Australian Expert Panels; Expert Health Panel for PFAS: Summary (2018) |
| D.4068 | M. Convertino, T. Church, G. Olsen, et al; Stochastic Pharmacokinetic-Pharmacodynamic Modeling for Assessing the Systemic Health Risk of Perfluorooctanoate (PFOA). Toxicological Sciences, 163(1), 2018, 293-306 |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.4069 | CDC Perfluorooctanoic Acid (PFOA) Factsheet |
| D.4070 | ATSDR Public Health Statement re Perfluoroalkyls |
| D.4071 | CDC National Biomonitoring Program Factsheet re Perfluorooctanoic Acid (PFOA) |
| D.4072 | American Cancer Society information re Teflon and Perfluorooctanoic Acid (PFOA)-What are these substances? Where are they found? |
| D.4073 | CDC/ATSDR Interim Guidance - An Overview of Perfluoroalkyl and Polyfluoroalkyl Substances and Interim Guidance for Clinicians Responding to Patient Exposure Concerns |
| D.4074 | US EPA Drinking Water Health Advisory for Perfluorooctanoic Acid (PFOA) - EPA 822-R-16-005 |
| D.4075 | IARC Monographs-110 - Perfluorooctanoic Acid |
| D.4076 | ATSDR Toxicological Profile for Perfluoroalkyls - Draft for Public Comment (CS274127-A) |
| D.4077 | CDC/ATSDR Interim Guidance - An Overview of Perfluoroalkyl and Polyfluoroalkyl Substances and Interim Guidance for Clinicians Responding to Patient Exposure Concerns |
| D.4078 | L. Darrow, A. Groth, A. Winquist, et al; Modeled Perfluorooctanoic Acid (PFOA) Exposure and Liver Function in a Mid-Ohio Valley Community. Environmental Health Perspectives, Vol. 124, Number 8, August 2016 |
| D.4079 | R. Dhingra, A. Winquist, L. Darrow, et al; A Study of Reverse Causation: Examining the Associations of Perfluorooctanoic Acid Serum Levels with Two Outcomes. Environmental Health Perspectives, Vol. 125, Number 3, March 2017 |
| D.4080 | K. Steenland, V. Barry, D. Savitz; Serum Perfluorooctanoic Acid and Birthweight An Updated Meta-analysis with Bias Analysis. Epidemiology, Vol. 29, Number 6, November 2018 |
| D.4081 | V. Barry, A. Winquist, K. Steenland; Perfluorooctanoic Acid (PFOA) Exposures and Incident Cancers among Adults Living Near a Chemical Plant. Environmental Health Perspectives, Vol. 121, Number 11-12, November-December 2013 (1313-1318) |
| D.4082 | US EPA Technical Fact Sheet - Perfluorooctane Sulfonate (PFOS) and Perfluorooctanoic Acid (PFOA) November 2017 (EPA 505-F-17-001) |
| D.4083 | East Metro PFC Biomonitoring Follow-up Project Meeting |
| D.4084 | Freeman Trial Opening Slide re Samples of Disclosures to Government Agencies |
| D.4085 | Freeman Trial Opening Slide re Samples of Published C8 Studies and Additional Samples of Published C8 Studies |
| D.4086 | DuPont-prepared Washington Works - Map |
| D.4087 | 008-0018-002031 |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.4088 | EID082000 - EID082003<br>AJP001385 - AJP001388 |
| D.4088(R) | EID082000 - EID082003<br>AJP001385 - AJP001388 |
| D.4089 | Freeman Opening Powerpoint Slide - Graph re DuPont dramatically reduced emisssions more than a decade before the science panel finding |
| D.4090 | 054-0001-0000229 - 230 |
| D.4091 | US EPA PFOA Stewardship Program re PFOA and Fluorinated Telomers |
| D.4092 | A. Bergstrom, C-C Hsieh, P. Lindblad, et al; Obesity and renal cell cancer - a quantitative review.  British Journal of Cancer (2001) 85(7), 984-990 |
| D.4093 | T. Bjorge, S. Tretli, A. Engeland; Relation of Height and Body Mass Index to Renal Cell Carcinoma in Two Million Norwegian Men and Women; Am J Epidermiol 204; 160:1168-1176 |
| D.4094 | L. Lipworth, R. Tarone, J. McLaughlin; The Epidemiology of Renal Cell Carcinoma. Journal of Urology, Vol. 176, 2353-2358, December 2006 |
| D.4095 | J. Sims, CV. Yedjou, D. Abugri; Racial Disparities and Preventive Measures to Renal Cell Carcinoma.  Int. J. Enviorn. Res. Public Health 2018, 15, 1089 |
| D.4096 | World Cancer Research Fund - publication re Body fatness and weight gain and the risk of cancer |
| D.4097 | American Cancer Society - Key Statistics about Kidney Cancer |
| D.4098 | P. Pierorazio, M. Johnson, H. Patel, et al; Management of Renal Masses and Localized Renal Cancer:  Systematic Review and Meta-Analysis. J Urol 2016 October; 196(4): 989-999 |
| D.4099 | C. Haggstrom, K. Rapp, T. Stocks, et al; Metabolic Factors Associated with Risk of Renal Cell Carcinoma.  PLOS ONE, February 2013, Vol. 8, Issue 2, e57475 |
| D.4100 | W. Chow, L. Dong, S. Devesa; Epidemiology and risk factors for kidney cancer.  Nat Rev Urol. 2010 May; 7(5): 245-257 |
| D.4101 | Cancer Incidence Investigation 1995-2004, Hoosick Falls, Rensselaer County, NY |
| D.4102 | Contamination in Ohio by Per- and Polyfluoroalkyl Substances, Jeff Patzke, Ohio EPA |
| D.4103(R) | LE2454 - LE2522 |
| D.4104 | Supplemental Material Perfluorooctanoic Acid (PFOA) Exposures and Incident Cancers among Adults Living Near a Chemical Plant; V. Barry, A. Winquist, K. Steenland |
| D.4105 | An Overview of Perfluoroalkyl and Polyfluoroalkyl Substances and Interim Guidance for Clinicians Responding to Patient Expsoure Concerns; CDC / ATSDR |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.4106 | Scientific Evidence and Recommendations for Managing PFAS Contamination in Michigan; Michigan PFAS Science Advisory Panel - Bartell, Field, Jones, Lau, Masten, Savitz |
| D.4107 | A Rough Guide to IARC Carcinogen Classifications (Compount Interest 2015) |
| D.4108 | Perfluorooctanoic acid and its salts - Evaluation of carcinogenicity and genotoxicty; Health Council of the Netherlands |
| D.4109(R) | EID255850 - EID255888<br>JLO001595 - JLO001633 |
| D.4110(R) | EID255797 - EID255800<br>JLO001326 - JL)001329 |
| D.4111 | Australian Government Department of Health - Health Based Guidance Values for PFAS for Use in Site Investigations in Australia |
| D.4112 | British Columbia - Environmental Management Act, Contaminated Sites Regulation B.C. Reg. 275/96 (Current to 3/19/19) |
| D.4113 | Water Talk - Drinking Water Screening Values:  Perfluoroalkylated Substances - Health Canada |
| D.4114 | Guidelines for Canadian Drinking Water Quality - Guideline Technical Document, Perfluorooctanoic Acid  (PFOA) - Health Canada |
| D.4115 | Perfluoroalkylated substances:  PFOA, PFOS and PFOSA - Evaluation of health hazards and proposal of a health based quality criterion for drinking water, soil and ground water.  Environmental project No. 1665, 2015 - Danish Ministry of the Environment, Environmental Protection Agency |
| D.4116 | Proposal for a Directive of the European Parliament and of the Council on the quality of water intended for human consumption (recast) - European Commission, Brussels 1/2/18 COM(2017) 753 final |
| D.4117 | Provisional evaluation of PFT in drinking water with the guide substances perfluorooctanoic acid (PFOA) and perfluorooctane sulfonate (PFOS) as examples - Statement by the Drinking Water Commission (Trinkwasserkommission) of the German Ministry of Health at the Federal Environment Agency June 21, 2006/revised July 13, 2006 |
| D.4118 | K. Theo von der Trenck, R. Konietzka, A. Biegel-Engler, et al.; Significance thresholds for the assessment of contaminated groundwater:  perfluorinated and polyfluorinated chemicals; Environ Sci Eur (2018) 30:19 |
| D.4119 | S. Valsecchi, D. Conti, R. Crebelli, et al.; Deriving environmental quality standards for perfluorooctanoic acid (PFOA) and related short chain perfluorinated aklyl acids; Journal of Hazardous Materials, Volume 323, Part A, 5 February 2017, Pgs. 84-98 |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.4120 | Kvalitetssikring av miljokvalitetsstandarter, 2014 - contains English translation of methods and resluts |
| D.4121 | J. Smith, B. Beuthe, M. Dunk, et al.; Environmental fate and effects of poly- and perfluoroalkyl substances (PFAS) - prepared for the Concawe Soil and Groundwater Taskforce (STF/33); Concawe Report No. 8/16 |
| D.4122 | Guidance on the Water Supply (Water Quality) Regulations 2000 specific to PFOS (perfluorooctane sulphonate) and PFOA (perfuorooctanoic acid) concentrations in drinking water; Drinking Water Inspectorate, October, 2009 |
| D.4123 | Maximum acceptable concentrations of perfluorooctane sulfonate (PFOS) and perfluorooctanoic acid (PFOA) in drinking water; Health Protection Agency, August, 2007 |
| D.4124 | Cancer Incidence Report - prepared by New Hampshire Dept. of Health and Human Services, Division of Public Health Services |
| D.4125 | R. Crebelli, S. Caiola, L. Conti, et al.; Can sustained exposure to PFAS trigger a genotoxic response? A comprehensive genotoxicity assessment in mice after subacute oral administration of PFOA and PFBA; Regulatory Toxicology and Pharmacology 106 (2019) 169-177 |
| D.4126 | Y. Li, T. Fletcher, D. Mucs, et al.; Half-lives of PFOS, PFHxS and PFOA after end of exposure to contaminated drinking water; Occup Environ Med 2018; 75:46-51 |
| D.4127 | J. Guelfo, T. Marlow, D. Klein, et al.; Evaluation and Management Strategies for Per- and Polyfluoroalkyl Substances (PFASs) in Drinking Water Aquifers: Perspectives from Impacted U.S. Northeast Communities; Environmental Health Perspectives 126(6) June 2018 |
| D.4128 | E. Negri, F. Metruccio, V. Guercio, et al.; Exposure to PFOA and PFOS and fetal growth: a critical merging of toxicological and epidemiological data; Critical Reviews in Toxicology, 2017 Vol. 47, No. 6, 489-515 |
| D.4129 | U. Vedagiri, R. Anderson, H. Loso, C. Schwach; Ambient levels of PFOS and PFOA in multiple environmental media; Remediation, 2018;28:9-51 |
| D.4130 | Occurrence of perfluorinated substances in an adult German population in southern Bavaria; International Archives of Occupational and Environmental Health, February 2007, Volume 80, Issue 4, Pgs. 313-329 |
| D.4131 | M. Hamm, N. Cherry, E. Chan, et al.; Maternal exposure to perfluorinated acids and fetal growth; Journal of Exposure Science and Environmental Epidemiology (2010) 20, 589-597 |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.4132 | R. Monroy, K. Morrison, K. Teo, et al.; Serum levels of perfluoroalkyl compounds in human maternal and umbilical cord blood samples; Environmental Research Vol. 108, Issue 1, September 2008, pgs. 56-62 |
| D.4133 | S. Tittlemier, J van Oostdam; Presence of anionic perfluorinated organic compounds in serum collected from Northern Canadian populations - Conference, report ETDE-DE-1546 |
| D.4134 | C. Kubwabo, N. Vais, FM Benoit; A pilot study on the determination of perfluorooctanesulfonate and other perfluorinated compounds in blood of Canadians; J Environ Monit. 2004 Jun;6(6):650-5 |
| D.4135 | S. Beesoon, G. Webster, M. Shoeib, et al.; Isomer Profiles of Perfluorochemicals in Matched Maternal, Cord, and House Dust Samples:  Manufacturing Sources and Transplacental Transfer; Environ Health Perspect 2011 Nov; 119(11):  1659-1664 |
| D.4136 | T. Halldorsson, D. Rytter, L. Haug, et al.; Prenatal Exposure to Perfluorooctanoate and Risk of Overweight at 20 Years of Age:  A Prospective Cohort Study; Environ Health Perspect 2012 May; 120(5): 668-673 |
| D.4137 | C. Fei, J. McLaughlin, R. Tarone, J. Olsen; Perfluorinated Chemicals and Fetal Growth: A Study within the Danish National Birth Cohort; Environ Health Perpect 2007 Nov; 115(11): 1677-1682 |
| D.4138 | Perfluorooctane sulfonate (PFOS), perfluorooctanoic acid (PFOA) and their salts - Scientific Opinion of the Panel on Contaminants in the Food Chain - EFSA Journal (2008) 653, 1-131.  W |
| D.4139 | Human biomonitoring:  facts and figures.  World Health Organization, 2015 |
| D.4140 | Perfluorooctanoic Acid - Exposure Data.  IARC Monographs-110 |
| D.4141 | K. Whitworth, L. Haug, D. Baird, et al.; Perfluorinated compounds and subfecundity in pregnant women.  Epidemiology, 2012 Mar; 23(2): 257-263 |
| D.4142 | K. Christensen, M. Maisonet, C. Rubin, et al.; Exposure to polyfluoroalkyl chemicals during pregnancy is not associated with offspring age at menarche in contemporary British cohort.  Environ Int. 2011 Jan; 37(1): 129-135 |
| D.4143 | M. Maisonet, M. Terrell, M. McGesehin, et al.; Maternal Concentrations of Polyfluoroalkyl Compounds during Pregnancy and Fetal and Postnatal Growth in British Girls.  Environ Health Perspect. 2012 Oct; 120(10): 1432-1437 |
| D.4144 | Powerpoint slide re: Benefits of C-8 |
| D.4145 | Air Toxics from Motor Vehicles (US EPA) |
| D.4146 | ATSDR Public Health Statement re Benzene, CAS#: 71-43-1 |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.4147 | B. Blount, R. Kobelski, D. McElprang, et al.; Quantification of 31 volatile organic comounds in whole blood using solid-phase microextraction and gas chromatography-mass spectrometry.  Journal of Chromatography B, 832 (2006) 292-301 |
| D.4148 | C. Villanueva, M. Kogevinas, S. Cordier, et al.; Assessing Exposure and Health Consequences of Chemicals in Drinking Water:  Current State of Knowledge and Research Needs.  Environmental Health Perspectives, Vol. 122, No. 3, March 2014, pg. 213-221 |
| D.4149 | S. Glassmeyer, E. Furlong, D. Kolpin, et al.; Nationwide reconnaissance of contaminants of emerging concern in source and treated drinking waters of the United States. Science of the Total Environment 581-582 (2017) 909-922 |
| D.4150 | R. Westerhol,, K. Egeback; Exhaust Emissions from Light- and Heavy-duty Vehicles: Chemical Composition, Impact of Exhaust after Treatment, and Fuel Parameters. Environmental Health Perspectives, Vol. 102, Supplement 4, October 1994; pgs. 13-23 |
| D.4151 | Automobile Emissions:  An Overview (US EPA) |
| D.4152 | Pharmaceuticals in Drinking-water.  World Health Organization, 2011 |
| D.4153 | The Master List of Compounds Emitted by Mobile Sources.  EPA, 2006 |
| D.4154 | Expanding and Updating the Master List of Compounds Emitted by Mobile Sources - Phase III.  Final Report.  EPA, February 2006.  EPA420-R-06-005 |
| D.4155 | D. Ashley, M. Bonin, F. Cardinali, et al.; Measurement of Volatile Organic Compounds in Human Blood.  Environmental Health Perspectives, Vol. 10x, Supplement x, pgs. 871-877 |
| D.4156 | Occurrence of Antibiotic Compounds in Source Water and Finished Drinking Water from the Upper Scioto River Basin, Ohio, 2005-6.  USGS, Scientific Investigations Report 2010-5083 |
| D.4157 | EID108167 - EID108169 |
| D.4158 | EID077897 - EID077906 AC003144 - AC003153 |
| D.4159 | DDJ001690 |
| D.4160 | EID150694 - EID150696 |
| D.4161 | 030-0002-0000343; 030-0002-000344 |
| D.4162 | Article - Engineer questions DuPont C8 claims (Reed).  The Daily Sentinel |
| D.4163 | Article - TP-C shows dwindling C8 levels (Reed).  The Daily Sentinel |
| D.4164 | Article - DuPont settlement includes new water treatment systems (Maloney).  The Daily Sentinel |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.4165 | Article - Judge Oks terms of C8 settlement (Schelzig).  The Daily Sentinel |
| D.4166 | Article - Customers learn C8 settlement details (Reed).  Sunday Times-Sentinel |
| D.4167 | Article - DuPont to cut amount of chemical used to make teflon (AP).  The Daily Sentinel |
| D.4168 | Article - More C8 health studies planned in W.Va., Ohio (AP).  The Daily Sentinel |
| D.4169 | Article - C8 Panel links C8 to testicular, kidney cancer (Lyons).  The Daily Sentinal |
| D.4170 | Article - EPA orders nationwide monitoring of C8 in water supply (Lyons).  Sunday Times-Sentinel |
| D.4171 | Article - DuPont to phase out C8 by 2014 (Lyons).  The Daily Sentinel |
| D.4172 | Article - C8 medical monitoring begins in Mid-Ohio Valley.  Wvgazettemail.com |
| D.4173 | Article - DuPont found liable in first trial over Teflon-making chemical C8 (Dye, Gray).  Reuters |
| D.4174 | Article - DuPont loses C8 jury trial.  The Marietta Times |
| D.4175 | Legal Notices to People who have consumed certain water for at least one year in certain locations in West Virginia and Ohio |
| D.4176 | Hill Peterson Legal Notice The Daily Sentinel |
| D.4177 | CV of Dr. Samuel Cohen |
| D.4178 | CV of Dr. Douglas Dahl |
| D.4179 | CV of Dr. Mark Roberts |
| D.4180 | Deposition of David Cooper |
| D.4181 | Third Amended Notice of Deposition, C. David Cooper - Moody v. DuPont |
| D.4182 | A. Fox letter of engagement with C. David Cooper |
| D.4183 | Cooper invoice for services 7/1 - 7/31/16 |
| D.4184 | Cooper invoice for services 8/1 - 8/31/16 |
| D.4185 | Cooper invoice for services 9/1 - 9/30/16 |
| D.4186 | Expert report of C. David Cooper |
| D.4187 | Deposition of Marion J. Fedoruk |
| D.4188 | Expert Report of Marion J. Fedoruk |
| D.4189 | Exponent 2015 Annual Report |
| D.4190 | Second Amended Notice of Deposition, Marion J. Fedoruk - Moody v. DuPont |
| D.4191 | Engagement letter between Meyer (Exponent) and Fox |
| D.4192 | Exponent invoice for serivce 6/24 - 6/29/16 |
| D.4193 | Exponent invoice for serivce 7/14 - 7/29/16 |
| D.4194 | Exponent invoice for serivce 7/30 - 8/26/16 |
| D.4195 | W. Sheilds email to C. Burnton re DuPont Projects |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
| --- | --- |
| D.4196 | Paustenbach, D.J., et al. 2007. A Methodology for Estimating Human Exposure to Perfluorooctanoic Acid (PFOA): A Retrospective Exposure Assessment of a Community (1951-2003). J. Toxicology Envtl. Health. 70(Part A):28-57. |
| D.4197 | Guidelines for Carcinogen Risk Assessment - NCEA-F-0644 Review Draft, July 1999 |
| D.4198 | Deposition of John Flaherty |
| D.4199 | EID546037 - EID546063 |
| D.4200 | EID546803 |
| D.4201 | EID525680 |
| D.4202 | EID568382 - EID568407 |
| D.4203 | EID732732 - EID732733 MAK010896 - MAK010897 |
| D.4204 | EID739257 SMK000298 |
| D.4205 | EID739248 SMK000289 |
| D.4206 | EID772769-8 - EID772806 |
| D.4207 | V013 - V018 |
| D.4208 | The Parkersburg News notice re "C8" |
| D.4209 | CV of John M. Flaherty |
| D.4210 | EID598332 STB005561 |
| D.4211 | Deposition of Stephen T. Washburn |
| D.4212 | Expert Report of Stephen T. Washburn - issued for Moody |
| D.4213 | Washburn invoice for Moody |
| D.4214 | Washburn invoice for Moody |
| D.4215 | Washburn invoice for Moody |
| D.4216 | Deposition of Stephen T. Washburn |
| D.4217 | Notice of Deposition of Stephen T. Washburn |
| D.4218 | Expert report of Stephen T. Washburn - issued in Fauver |
| D.4219 | Expert report of Stephen T. Washburn - issued in Charles |
| D.4220 | Expert report of Stephen T. Washburn - issued in Nutter |
| D.4221 | Expert report of Stephen T. Washburn - issued in Weekley |
| D.4222 | Expert report of Stephen T. Washburn - issued in R. White |
| D.4223 | Expert report of Stephen T. Washburn - issued in S. White |
| D.4224 | Expert report of Stephen T. Washburn - issued in Callihan |
| D.4225 | Expert report of Stephen T. Washburn - issued in Mayle |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.4226 | Expert report of Stephen T. Washburn - issued in Balsley |
| D.4227 | Expert report of Stephen T. Washburn - issued in Cross |
| D.4228 | Engagement letter between Washburn and Fazio |
| D.4229 | Washburn invoices for services |
| D.4230 | Deposition of Stephen T. Washburn (Bartlett / Wolf) |
| D.4231 | Expert report of Stephen T. Washburn - issued in Bartlett / Wolf |
| D.4232 | Shin, Vieira, Ryan, et al., Environmental Fate and Transport Modeling for Perfluorooctanoic Acid Emitted from the Washington Works Facility in West Virginia. Environ. Sci. Technol, 2011, 45, 1435-1442 |
| D.4233 | A. Winquist, C. Lally, H. Shin, K. Steenland; Design, Methods, and population for a Study of PFOA Health Effects among Highly Exposed Mid-Ohio Valley Community Residents and Workers; Environmental Health Perspectives, Vol. 121, No. 8, August 2013 |
| D.4234 | Deposition of David MacIntosh in Bartlett / Wolf |
| D.4235 | Washburn, Bingman, Braithwaite, et al.; Exposure Assessment and Risk Characterization for Perfluorooctanoate in Selected Consumer Articles; Environ. Sci. Technol. 2005, 39, 3904-3910 |
| D.4236 | Washburn, Bingman, Braithwaite, et al.; Exposure Assessment and Risk Characterization for Perfluorooctanoate in Selected Consumer Articles - Supporting Information |
| D.4237 | Paustenbach, D.J., et al. 2007. A Methodology for Estimating Human Exposure to Perfluorooctanoic Acid (PFOA): A Retrospective Exposure Assessment of a Community (1951-2003). J. Toxicology Envtl. Health. 70 (Part A):28-57. |
| D.4238 | Engagement letter between Washburn and Fazio |
| D.4239 | ATSDR, Draft Toxicological Profile For Perfluoroalkyls, June 2018 |
| D.4240 | Australia Expert Panes 2018 - for Per- and Poly-Fluoroalkyl Substances (PFAS) |
| D.4241 | B. Karrh, S. Pell; Brain Cancer in the DuPont Company; 0077-8923/82/0381-0091 pp. 91-96 (1982) |
| D.4242 | S. Banzhaf, M. Filipovic, J. Lewis, et al.; A Review of Contamination of Surface-, Groun-, and Drinking Water in Sweden by Perfluoroalkyl and Polyfluoroalkyl Substances (PFASs); Ambio, vol. 46, no. 3, 2017, pp. 335-346 |
| D.4243 | L. Begnudelli, A. Valiani, B. Sanders; A balanced treatment of secondary currents, turbulence and dispersion in a depth-integrated hyrodynamic and bed deformation model for channel bends; Advances in Water Resources 33 (2010) 17-33 |
| D.4244 | B. Birnbaum, M. Bosniak, A. Megibow, et al.; Observations on the growth of renal neoplasms; Radiology, 176: 695-701 (1990) |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.4245 | M. Bosniak, B. Birnbaum, G. Krinsky, J. Waisman; Small renal parenchymal neoplasms: further observations on growth. Radiology, Vol. 197, No. 3 |
| D.4246 | Cambell, et al. (2016). Malignant Renal Tumors. Campbell-Walsh Urology, 11th Ed. 1320-1321 |
| D.4247 | J. Chen, W. Fayerweather, S. Pell; Cancer Incidence of Workers Exposed to Dimethylformamide and/or Acrylonitrile; JOM Vol. 30, No. 10; pp. 813-818 (October 1988) |
| D.4248 | Chen, Fayerweather, Pell; Mortality Study of Workers Exposed to Dimetthylformamide and/or Acrylonitrile; JOM Vol. 30, No. 10; pp. 819-821 (October 1988) |
| D.4249 | D. Brusick; Implications of treatment-condition-induced genotoxicity for chemical screening and data interpretation; Mutation Research, 189 (1987) 1-6 |
| D.4250 | D. Kirkland, M. Aarmeda, L. Henderson, L. Muller; Evaluation of the ability of a battery of three in vitro genotoxicity tests to discriminate rodent carcinogens and non-carcinogens I. Sensitivity, specificity and relative predictivity. Mutation Research 584 (2005) 1-256 |
| D.4251 | D. Kirkland, P. Kasper, H. Martus, et al.; Updated recommended lists of genotoxic and non-genotoxic chemicals for assessment of the performance of new or improved genotoxicity tests. Mutation Research 795 (2016) 7-30 |
| D.4252 | D. Kirkland, S. Pfuhler, D. Tweats, et al.; How to reduce false positive results when undertaking *in vitro* genotoxicity testing and thus avoid unnecessary follow-up animal tests: Report of an ECVAM Workshop. Mutation Research 628 (2007) 31-55 |
| D.4253 | AF Fergany, KS Hafez, AC Novick; Long-term results of nephron sparing surgery for localized renal cell carcinoma: 10-year followup. J Urol. 2000 Feb; 163(2): 442-5 |
| D.4254 | H. Honda, Y. Fujita, T. Kasamatsu, et al.; Necessity for retrospective evaluation of past-positive chemicals in vitro chromosoma. Aberration tests using recommended cytotoxicity indices. Genes and Environment (2018) 40:2 |
| D.4255 | A. Hakimi, H. Furbert, E. Zabor, et al.; An Epidemiologic and Genomic Investigation Into the Obesity Paradox in Renal Cell Carcinoma. JNCI, Vol. 105, Issue 24, pp. 1862-1870 |
| D.4256 | Health Canada - Perfluorooctane sulfonate (PFOS), its salts and precursors - information sheet |
| D.4257 | C. Higgins, R. Luthy; Sorption of Perfluorinated Surfactants on Sediments. Environ. Sci. Technol. 2006, 40, 7251-7256 |
| D.4258 | M. Hughes, B. Beck. Y. Chen, et al.; Arsenic Exposure and Toxicology: A Historical Perspective. Toxocological Sciences 123(2): 305-33 (2011) |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.4259 | IARC Monograph 100e - Tobacco Smoking.  International Agency for Research on Cancer (2012) |
| D.4260 | IARC Monographs on the Identification of Carcinogenic Hazards to Humans - Preamble. International Agency for Research on Cancer (2019) |
| D.4261 | IARC Agents Classified by the IARC Monographs, Vols. 1-123.  International Agency for Research on Cancer (2019) |
| D.4262 | J. Whitewell, R. Smith, K. Jenner, et al.; Relationships between p53 status, apoptosis and induction of micronuclei in different human and mouse cell lines *in vitro* : Implications for improving existing assays.  Mutation Research 789-790 (2015) 7-27 |
| D.4263 | R. Jain, A. Ducatman; Selective Associations of Recent Low Concentrations of Perfluoroalkyl Substances with Liver Function Biomarkers - Nhanes 2011 to 2014 Data on US Adults Aged $\geq$ 20 Years.  JOEM 61(4): 293-302 |
| D.4264 | M. Jewett, K. Mattar, J. Basiuk, et al; Active Surveillance of Small Renal Masses: Progression Patterns of Early Stage Kidney Cancer.  European Urology 60 (2011) 39-44 |
| D.4265 | P. Linblad; Epidemiology of Renal Cell Carcinoma.  Review, Scandinavian Journal of Surgery 93: 88-96, 2004 |
| D.4266 | M. Lorber, P. Egeghy; Simple Intake and Pharmacokinetic Modeling to Characterize Exposure of Americans to Perfluoroctanoic Acid, PFOA.  Environ. Sci. Technol. 2001, 45, 8006-8014 |
| D.4267 | L. Cheng, G. MacLennan, S. Zhang, et al.; Evidence for Polyclonal Origin of Multifocal Clear Cell Renal Cell Carcinoma.  Urologic Surgical Pathology, 2nd Ed., Mosby/Elsevier, p. 77-172 (2008) |
| D.4268 | L. Macleod, J. Hotaling, J. Wright, et al.; Risk Factors for Renal Cell Carcinoma in the Vitamin and Lifestyle (VITAL) Study.  J Urol. 190(5); 1657-1661 (November 2013) |
| D.4269 | R. Maronpot, A. Nyska, J. Foreman, Y. Ramot; The legacy of the F344 rat as a cance biuoassay model (a retrospective summary of three common F344 rat neoplasms). Crit. Rev. Toxicol., 46: 641-675 (2016) |
| D.4270 | N. Miyao, S. Naito, S. Ozono, et al.; Late Recurrence of Renal Cell Carcinoma: Retrospective and Collaborative Study of the Japanese Society of Renal Cancer. Urology, 77: 379-384 (2011) |
| D.4271 | Kidney Cancer Nomograms: Risk of Recurrence Following Surgey.  MSKCC.org |
| D.4272 | W. Murphy, et al.; Tumors of the Kidney, Bladder, and Related Urinary Structures.  AFIP Atlas of Tumor Pathology, 4th Series, Fascicle 1.  American Registry of Pathology, Washington, DC (2004), p. 1-240 |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.4273 | V. Nair, V. Sundaram, M. Gould, M. Desai; Use of [18F]Fluoro-2-deoxy-D-glucose Positron Emission Tomographic Imaging in the National Lung Screening Trial. Chest, 150(3), 621-30 |
| D.4274 | K. Rijs, R. Bogers; PFOA exposure and health - A review of scientific literature. RIVM Report 2017-0086 |
| D.4275 | P. Nguyen, A. Thorstensen, S. Sorooshian, et al.; A high resolution coupled hydrologic-hydraulic model (HiResFlood-UCI) for flash flood modeling; Journal of Hydrology 541 (2016) 401-420 |
| D.4276 | T. Oda, N. Miyao, A. Takahashi, et al.; Growth rates of primary and metastatic lesions of renal cell carcinoma. Int. J. Urol., 8: 473-277 (2001) |
| D.4277 | K. Ong, E. Goldstein (NRDC); Letter re Setting a Maximum Contaminant Level for PFOA and PFOS |
| D.4278 | P. Fowler, K. Smith, J. Young, et al.; Reduction of misleading ("false") positive results in mammalian cell genotoxicity assays. I. Choice of cell type. Mutation Research 742 (2012) 11-25 |
| D.4279 | S. Pell, C. D'Alonzo; Diabetes in Industry. Prevalence, Epidemiology, and Prognosis in a Large Employed Population. Arch Environ Health, Vol. 17; pp. 425-435 (September 1968) |
| D.4280 | S. Pell, W. Fayerweather; Trends in the Incidence of Myocardial Infarction and in Associated Mortality and Morbidity in a Large Employed Population, 1957-1983. NEJM Vol. 312, No. 16; pp. 1005-1011 (1985) |
| D.4281 | S. Pell, M. O'Berg, B. Karrh; Cancer Epidemiologic Surveillance in the DuPont Company. JOM November 1978 Vol. 20 No. 11; pp. 725-740 |
| D.4282 | S. Pell; Commentary - Health Insurance Claims as a Source of Morbidity Data - DuPont Company's Experience. JOM Vol. 31, No. 8; pp.679-681 (August 1989) |
| D.4283 | S. Pell; Epidemiologists in Industry - Past Achievements, Unexplored Opportunities and Future Needs. JOM Vol. 35, No. 5; pp. 485-492 (May 1983) |
| D.4284 | G. Post, J. Gleason, K. Cooper; Key scientific issues in developing drinking water guidelines for perfluoroalkyl acids: Contaminants of emerging concern. PLOS Biology, Vol. 15, No. 12 (2017) pp. 1-12 |
| D.4285 | G. Post, J. Gleason; Technical Suport Document: Interim Specific Ground Water Criterion for Perfluorooctanoic Acid (PFOA, C8). (2019), pp. 1-275 |
| D.4286 | J. Reddy, N. Lalvvai, E. Farber; Carcinogenesis by Hepatic Peroxisome Proliferators: Evaluation of the Risk of Hypolipidemic Drugs and Industrial Plasticizers to Humans. Crit. Rev. Toxicol., 12: 1-58 (1983) |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.4287 | J. Shapiro; M. Williams, N. Weiss, et al.; Hypertension, Antihypertensive Medication Use, and Risk of Renal Cell Carcinoma. Am. J. Epidemiol., 149: 521-530 (1999) |
| D.4288 | R. Siegel, K. Miller, A. Jemal; Cancer Statistics, 2019. CA Cancer J. Clin 2019; 69: 7-34 |
| D.4289 | U.S. Surgeon General (2004)  The health consequences of smoking: A report of the Surgeon General.  Department of Health and Human Services (DHHS), Centers for Disease Control and Prevention (CDC), National Center for Chronic Disease Prevention and Health Promotion, Office on Smoking and Health |
| D.4290 | V. Vieira, K. Hoffman, H-Moo Shin, J. Weinberg, T. Webster, T. Fletcher; Supplemental Material, Perfluorooctanoic Acid Exposure and Cancer Outcomes in a Contaminated Community:  A Geographic Analysis; Environmental Health Perspectives http://dx/doi.org/10.1289/ehp.1205829 |
| D.4291 | F. Want, Y. Xu; Body mass index and risk of renal cell cancer:  A dose-response meta-analysis of published cohort studies; Intl. J. Cancer, 135(7), 1673-1686 |
| D.4292 | A. Wein, W. McDougal; Campbell-Walsh Urology, 10th Ed., Vol. 2, p. 1421-1432 (2011)- |
| D.4293 | N. Yamashita, S. Taniyasu; G. Petrick; Perfluorinated acids as novel chemical tracers of global circulation of ocean waters.  Chemosphere 70 (2008) 1247-1255 |
| D.4294 | L. Yang, B. Drake, G. Colditz; Obesity and Other Cancers.  J. Clin Oncol., 34(35), 4231-4237 |
| D.4295 | J-M Yuan, JE Castelao, et al.; Hypertension, obesity and their medications in relation to renal cell carcinoma.  British J. of Cancer 77, 1508-1513 (1998) |
| D.4295(S) | J-M Yuan, JE Castelao, et al.; Hypertension, obesity and their medications in relation to renal cell carcinoma.  British J. of Cancer 77, 1508-1513 (1998) |
| D.4296 | J. Zhang, S. Kang, et al.; Distribution of Renal Tumor Growth Rates Determined by Using Serial Volumetric CT Measurements.  Radiology, 250: 137-144 (2009) |
| D.4297 | Chemours Quarterly Progress Report No. 9 - 2009 Consent Order as Amended Chemours Washington Works |
| D.4298 | EID073100 - EID073102 AJP000706 - AJP000708 |
| D.4299 | 060-0002-0008864 - 8868 |
| D.4300 | 060-0002-0008869 - 8870 |
| D.4301 | 060-0002-0008871 - 8873 |
| D.4302 | 060-0002-0008874 - 8875 |
| D.4303 | 006-0002-0008876 - 8887 |
| D.4304 | 006-0002-0008888 - 8892 |
| D.4305 | 006-0002-0008893 - 8902 |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.4306 | 006-0002-0008893 - 8902 |
| D.4307 | 006-0002-0008893 - 8902 |
| D.4308 | 006-0002-0008914 - 8918 |
| D.4309 | 006-0002-0008919 - 8921 |
| D.4310 | 006-0002-0008922 - 8926 |
| D.4311 | 006-0002-0008927 - 8931 |
| D.4312 | 006-0002-0008932 - 8933 |
| D.4313 | 006-0002-0008934 - 8937 |
| D.4314 | 006-0002-0008940 - 8942 |
| D.4315 | 006-0002-0008943 - 8944 |
| D.4316 | 006-0002-0008946 - 8947 |
| D.4317 | 006-0002-0008948 - 8950 |
| D.4318 | 006-0002-0008951 - 8953 |
| D.4319 | 006-0002-0008954 - 8958 |
| D.4320 | 006-0002-0008959 - 8961 |
| D.4321 | 006-0002-0008962 - 8964 |
| D.4322 | 006-0002-0008965 - 8966 |
| D.4323 | 006-0002-0008968 - 8970 |
| D.4324 | 006-0002-0008971 - 8974 |
| D.4325 | 006-0002-0008975 - 8978 |
| D.4326 | 006-0002-0008979 - 8981 |
| D.4327 | 006-0002-0008982 - 8984 |
| D.4328 | EID522017 - EID522022<br>BLD003326 - BLD003331 |
| D.4329 | EID099733 - EID099738<br>GK000380 - GK000385 |
| D.4330(R) | EID136016 - EID136018 |
| D.4331(R) | EID136012 - EID136013 |
| D.4332(R) | EID516905 - EID516907 |
| D.4333 | EID129308 - EID129350 |
| D.4334 | 006-0002-0008985 - 8988 |
| D.4335 | 006-0002-0008989 - 8991 |
| D.4336 | EID603679 - EID603746<br>AJP010164 - AJP010231 |
| D.4337 | EID113250 - EID114123<br>AJP004115 - AJP004988 |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company*, Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
| --- | --- |
| D.4338 | EDD0054518 - EDD0054607 |
| D.4339 | EDD0054608 - EDD0055220 |
| D.4340(R) | EID139577 - EID139675 |
|  | AJP006335 - AJP006433 |
| D.4341 | EID140383 - EID140398 |
|  | AJP007141 - AJP007156 |
| D.4342 | EID950287 - EID950333 |
|  | AJP001022 - AJP001068 |
| D.4343(R) | EID255714 - EID255749 |
|  | JLO001195 - JLO001230 |
| D.4344(R) | 031031-0002-0000390 |
| D.4345(R) | EID106846 |
|  | RL000966 |
| D.4346(R) | EID098747 |
|  | JW000076 |
| D.4347(R) | 031-0240-0000006 |
| D.4348(R) | EID093340 |
|  | YLP000074 |
| D.4349(R) | EID713867 - EID713868 |
|  | EXP000053 - EXP000054 |
| D.4350(R) | EID080198 |
|  | AJP001383 |
| D.4351(R) | EID641398 |
|  | FML000002 |
| D.4352(R) | EID081542 |
|  | JLO000274 |
| D.4353(R) | EID093313 |
|  | YLP000047 |
| D.4354 | EID079300 - EID079308 |
|  | AJP002438 - AJP002446 |
| D.4355 | EID079277 - EID079281 |
|  | AJP002400 - AJP002404 |
| D.4356 | EID079309 - EID079348 |
| D.4357 | EID073131 |
|  | AJP000744 |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.4358 | EID080343 - EID080345<br>AJP000925 - AJP000927 |
| D.4359 | EID073226 - EID073251<br>AJP000845 - AJP000870 |
| D.4360 | MDL00062261 - MDL0062305 |
| D.4361 | 015-0056-0000199 |
| D.4362 | EID165836 - EID165837 |
| D.4363 | EID602599 - EID602602 |
| D.4364 | EID300729 - EID300731 |
| D.4365 | EID190249 - EID190250 |
| D.4366(R) | EID127582-94<br>RJZ009353-65 |
| D.4367 | RJZ009335-52<br>012-2009-00000640 - 657 |
| D.4368 | EID930056<br>RJZ001896 |
| D.4369 | EID127558 - EID127559 |
| D.4370 | EID127560 - EID127563<br>RJZ009331 - RJZ009334 |
| D.4371 | EID940859 - EID940868<br>RJZ018760 - RJZ018777 |
| D.4372 | EID940836 - EID940840<br>RJZ018745 - RJZ018749 |
| D.4373 | EID713634 - EID713637<br>DPL000079 - DPL000082 |
| D.4374 | EID221531 - EID221532 |
| D.4375 | EID951473 - EID951775 |
| D.4376 | EID939957 - EID939981<br>RJZ017732 - RJZ017756 |
| D.4377 | EID015218 - EID015223<br>RLR001141 - RLR001146 |
| D.4378 | EID029878 - EID029879<br>RLR001137 - RLR001138 |
| D.4379 | EID067277 - EID067278<br>RLR001134 - RLR001135 |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.4380 | EID926527 - EID926528<br>RLR001132 - RLR001133 |
| D.4381 | EID924740 - EID924743 |
| D.4382 | EID939856 - EID939860<br>RJZ017627 - RJZ017631 |
| D.4383 | EID31821 - EID131825 |
| D.4384 | EID499611 - EID499613<br>CF035475 0 CF035477 |
| D.4385 | EID499615 - EID49622<br>CF035479 - CF035486 |
| D.4386 | EID925891 - EID925905<br>CS000528 - CS000542 |
| D.4387 | EID499637 - EID499638<br>CF035528 - CF035529 |
| D.4388 | EID499636<br>CF035527 |
| D.4389 | EID499091 - EID499097<br>AC009673 - AC009679 |
| D.4390 | EID160262 - EID160266 |
| D.4391 | EID515425 - EID515427 |
| D.4392 | EID311277 - EID311278 |
| D.4393 | DWB000146 - DWB000184 |
| D.4394 | EID604577 - EID604586<br>DDJ008807 - DDJ008816 |
| D.4395 | World Health Organization; Keeping our water clean: the case of water contamination in the Veneto Region, Italy |
| D.4396 | H. Sung, R. Siegel, P. Rosenberg, A. Jemal; Emerging cancer trends among young adults in the USA: analysis of a population-based cancer registry.  Lancet Public Health |
| D.4397 | Y. Zhang, S. Beeson, L. Zhu, J. Martin; Biomonitorin of Perfluoroalkyl Acids in Human Urine and Estimates of Biological Half-Life.  Environ. Sci. Technol. |
| D.4398 | J. Butenhoff, S. Chang, G. Olsen, P. Thomford; Chronic dietary toxicity and carcinogenicity study with potassium perfluorooctanesulfonate in Sprague Dawley rats. Toxicology 293 (2012) 1-15 |
| D.4399 | LUB000515 - LUB000517 |
| D.4400 | LPSD104 - LPSD105 |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
| --- | --- |
| D.4401 | BJR000325 |
| D.4402 | LPSD080 |
| D.4403 | C8 Science Panel Quarterly Newsletter #1 - July, 2010 |
| D.4404 | C8 Science Panel Quarterly Newsletter #2 - October, 2010 |
| D.4405 | C8 Science Panel Quarterly Newsletter #3 - January, 2011 |
| D.4406 | C8 Science Panel Quarterly Newsletter #4 - May, 2011 |
| D.4407 | C8 Science Panel Quarterly Newsletter #5 - August, 2011 |
| D.4408 | C8 Science Panel Quarterly Newsletter #6 - October, 2011 |
| D.4409 | C8 Science Panel Quarterly Newsletter #7 - January, 2012 |
| D.4410 | C8 Science Panel Quarterly Newsletter #8 - May, 2012 |
| D.4411 | C8 Science Panel Quarterly Newsletter #9 - August, 2012 |
| D.4412 | C8 Science Panel Final Quarterly Newsletter  - November, 2012 |
| D.4413 | C8 Science Panel Website Home Page (1st 3 pages) |
| D.4414 | C8 Science Panel Probable Link News Conference Transcript |
| D.4415 | Status Hearing Transcript in Leach |
| D.4416 | Science Panel First Quarterly Report, covering the period up to June 30 2005 |
| D.4417 | Order Approving Final Settlement and Notice Plan and For Entry of Final Judgment - Leach |
| D.4418 | Deitzler email to Aiello re Science Panel |
| D.4419 | Bilott letter to M. Aiello supplementing info re initial submissions to the Science Panel |
| D.4420 | C8 Science Panel Community Health Study - Outline Protocols |
| D.4421 | S. Elmore, V. Carreira, C. Labriola, et al.; Proceedings of the 2018 National Toxicology Program Satellite Symposium. Toxicologic Patholgy (2018) Vol. 46(8), 865-897 |
| D.4422 | National Institute of Environmental Health Sciences; Perfluorinated Chemicals (PFCs). July, 2016 |
| D.4423 | C. Begley, L. Ellis; Raise standards for preclinical cancer research - how methods, publications and incentives mush change if patients are to benefit.  Nature, Vol. 483, 531-533 |
| D.4424 | G. Begley; Six red flags for suspect work.  Nature, Vol. 497, 433-434 |
| D.4425 | K. Dearfield, V. Thybaud, M. Cimino, et al.; Follow-up Actions from Positive Results of In Vitro Genetic Toxicity Testing.  Environmental and Molecular  Mutagensis, 177-204 |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.4426 | ESFA Committee T. Hardy, D. Benford, H. Halldorsson, et al.; Reflection on interpretation of some aspects related to genotoxicity assessment.  ESFA Journal 2017; 15(12): 5133 |
| D.4427 | EFSA; Outcome of the public consultation on the draft opinion providing clarification of some aspects related to genotoxicity assessment. |
| D.4428 | D. Kirkland, L. Reeve, D. Gatehouse, P. Vanparys; A core in vitro battery comprising the Ames test plus the in vitro micronucleus test is sufficient to detect rodent carcinogens and in vivo genotoxins.  Mutation Research (2011) |
| D.4429 | J. Ioannidis; Why Most Published Research Findings are False.  PLoS Medicine Vol. 2, Issue 8, e124; 696-701 |
| D.4430 | M. Munafo, B. Nosek, D. Bishop, et al.; A manifesto for reproducible science.  Nature |
| D.4431 | F. Prinz, T. Schlange, K. Asadullah; Believe it or not: How much can we rely on published data on potential drug targets? Nature Rev. Drug Discov. 10(9); 712.  Aug. 31, 2010 |
| D.4432 | S. Felter, J. Foreman, A. Boobis, et al.; Human relevance of rodent liver tumors:  Key insights from a Toxicology Forum workshop on nongenotoxic modes of action.  Regulatory Toxicology and Pharmacology 92 (2018) 1-7 |
| D.4433 | J. Corton, J. Peters, J. Klaunig; The PPARa-dependent rodent liver tumor response is not relevant to humans: addressing misconceptions.  Arcives of Toxicoloty (2018) 92:83-119 |
| D.4434 | APFO Recovery from Process Air |
| D.4435 | 006-0009-0000675 |
| D.4436 | 3M letter to EPA |
| D.4437 | Final Report - Mortality Study of Workers Employed at the 3M Cottage Grove Facility, prepared by Bruce Alexander, University of Minnesota, 4/26/01 |
| D.4438 | EID012621 |
| D.4439 | EID217652-4 |
| D.4440 | EID150591-4 |
| D.4441 | EID024244-9 |
| D.4442 | IARC Table |
| D.4443 | Periodic Table of the Elements |
| D.4444 | AR26 Docket |
| D.4445 | EID723018 |
| D.4446 | EID723019-29 |
| D.4447 | J. Gannon letter to D. Rurak |
| D.4448 | A 2006 C-8 Physician Reference |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company*, Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.4449 | EID573890-1 |
| D.4450 | ECHA, WS Human Releance of Rodent Liver Tumors (2016) |
| D.4451 | IARC Monographs, Vol. 110 |
| D.4452 | M. Christman letter to USEPA (1992) |
| D.4453 | Chart re AR226 Studies |
| D.4454 | 3M Two Year Oral (Diet) Toxicity / Carcinogenicity Study of Fluorochemical FC-143 in Rats, Volume 2 of 4 |
| D.4455 | 3M Two Year Oral (Diet) Toxicity / Carcinogenicity Study of Fluorochemical FC-143 in Rats, Volume 3 of 4 |
| D.4456 | 3M Two Year Oral (Diet) Toxicity / Carcinogenicity Study of Fluorochemical FC-143 in Rats, Volume 4 of 4 |
| D.4457 | Legal Notice |
| D.4458 | CV of Samuel Cohen, M.D., Ph.D. |
| D.4459 | Ohio EPA Agenda |
| D.4460 | B. Priestly; Literature Review and Report on the Potential Health Effects of Perfluoroalkyl Compounds, Mainly Perfluorooctane Sulfonate (PFOS) (2017) |
| D.4461 | Food Standards Australia New Zealand; Hazard assessment report - Perfluorooctane Sulfonate (PFOS), Perfluorooctanoic Acid (PFOA), Perfluorohexane Sulfonate (PFHxS) |
| D.4462 | S. Stalnecker letter to S. Hazen (2005) |
| D.4463 | Potential National PFOA Stewardship Meeting Attendees (2005) |
| D.4464 | US EPA Summary of PFOA Stewardship Program Meetings (2006) |
| D.4465 | S. Stalnecker letter to S. Johnson (2006) |
| D.4466 | P. Lindner letter to OPPT Document Control Office (2008) |
| D.4467 | Meeting Sign-in Sheet PFOA Stewardship Program (2015) |
| D.4468 | EPA's Summary Tablews for 2010 Company Progress Reports |
| D.4469 | S. Stalnecker letter to S. Johnson (2006) |
| D.4470 | S. Doi letter to C. Auer (2006) |
| D.4471 | P. Piringer, U. Wolfmeier letter to OPPT Document Control Office (2006) |
| D.4472 | R. Evans email to NCIC OPPT (2007) |
| D.4473 | R. Evans letter to S. Johnson (2007) |
| D.4474 | E. Russell letter to OPPT Document Control Office (2007) |
| D.4475 | Appendix E, Draft Company Report: Summary of Baseline Emissions and Product Content |
| D.4476 | Expert Health Panel for Per- and Poly-Fluoroalkyl Substances (PFAS) |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D.4477 | K. Innes, J. Wimsatt, S. Frisbee, A. Ducatman; Inverse association of colorectal cancer prevalence to serum levels of perfluorooctane sulfonate (PFOS) and perfluorooctanoate (PFOA) in a large Appalachian population.  BMC Cancer, 14: 45 (2014) |
| D.4478 | S. Cohen, M. Meek, J. Klaunig, et al.; The Human Relevance of Information on Carcinogenic Modes of Action:  Overview. Critical Reviews in Toxicology, 33(6): 581-589 (2003) |
| D.4479 | M. Meek, J. Bucher, S. Cohen, et al.; A Framework for Human Relevance Analysis of Information on Carcinogenic Modes of Action.  Critical Reviews in Toxicology, 33(6): 591-653 (2003) |
| D.4480 | DuPont Health Advisory Board 10/12/03 |
| D.4481 | DuPont Health Advisory Board Agenda 4/5/04 |
| D.4482 | DuPont Health Advisory Board Key Comments, Considerations, and Recommendations from HAB Participants 4/3/04 |
| D.4483 - D.4500 | RESERVED for photographs and Washington Works plant and facilities |
| D2.0006(R-TR2) | 005-0167-0042761 - 81 |
| D2.0007 | Emmett study |
| D2.0008 | Columbus Dispatch article:  Water Utility's Contamination Warning Causing a Stir; Experts disagree on whether chemcial C8 detected in wells poses health risk |
| D2.0018 | Smith-Bindman, Lipson, et al., Radiation Dose Associated with Common Computed Tomography Examinations and the Associated Lifetime Attributable Risk of Cancer. Arch Intern Med. 2009; 169(22):2078-2086 |
| D2.0019 | Brenner, Hall, Computed Tomography - An Increasing Source of Radiation Exposure. New Engl. J. Med 2007; 357:2277-2284 |
| D2.0020 | de Gonzalez, Mahesh, et al., Projected Cancer Risks from Computed Tomographic Scans Performed in the United States in 2007.  Arch Intern Med. 2009; 169(22);2071-2077 |
| D2.0021 | Carver, Al-Ahmadie, Sheinfeld; Adult and Pediatric Testicular Teratoma.  Urol Clin N Am 34 (2007) 245-251 |
| D2.0022 | Leibovitch, Foster, et al., Adult Primary Pure Teratoma of the Testis.  CANCER, May 1, 1995, Volume 75, No. 9, 2244-2250 |
| D2.0023 | American Cancer Society - What are the risk factors for testicular cancer? |
| D2.0024 | May Clinic information on Testicular Cancer |
| D2.0025 | Ahmad Shabsigh, MD on Testicular Cancer |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D2.0026 | World Health Organization Classification of Testicular Tumors |
| D2.0027 | Table 1 - Annual Average PFOA Concentration in Little Hocking Water Association from Figure 2, Shin 2011; Years Applicable to David Freeman are 1993 - 2005 |
| D2.0028 | C8 Science Panel's Probable Link Evaluation of Cancer |
| D2.0029 | C8 Science Panel's Probable Link Evaluation of Cancer |
| D2.0030 | Graph - Relative Risks v. Cumulative Serum Level |
| D2.0031 | R. Bilott letter to Savitz & Fletcher C8 Science Panel report interpretation |
| D2.0033 | American Cancer Society - Testicular Cancer Overview |
| D2.0035 | Cancer of the Testis - SEER Stat Fact Sheets |
| D2.0039 | Frisbee, Brooks, Maher, et al., The C8 Project:  Design, Methods, and Participants.  NIEHS, Enviornmental Health Perspectives |
| D2.0040 | G. Sykes memo to C. Reinhardt - Two-Year Toxicity/Carsinogenicity Study of Fluorchemical FC-143 in Rats |
| D2.0041 | 3M MSDS for FC-118 Fluorad Brand Fluorchemical Surfactant |
| D2.0047 | Shin, Vieira, Ryan, et al., Environmental Fate and Transport Modeling for Perfluorooctanoic Acid Emitted from the Washington Works Facility in West Virginia.  Environ. Sci. Technol, 2011, 45, 1435-1442 |
| D2.0048 | Washburn MDL 23687 spreadsheet |
| D2.0050 | MacIntosh / Environmental Health & Engineering blank interview form |
| D2.0051 | Figure 1 - C8 Health Project study area |
| D2.0057 | CV of Tony Luongo, MD, FRCSC, FACS (10/15) |
| D2.0058 | R. Beranger, C. Le Cornet, J. Schuz, B. Fervers;  Occupational and Environmental Exposures Associated with Testicular Germ Cell Tumours:  Systematic Review fo Prenatal and Live-Long Exposures.  PLOS ONE, Colume 8, Issue 10 e77120 (10/2013) |
| D2.0059 | L. Biegel, M. Hurtt, S. Frame, et al.; Mechanisms of Extrahepatic Tumor Induction by Peroxisome Proliferators in Male CD Rats.  Toxicological Sciences 60, 44-55 (2001) |
| D2.0060 | L. Einhorn; Treatment of Testicular Cancer:  A New and Improved Model.  J. of Clin. Oncology, Vol. 8, No. 11 (November), 1990; pp 1777-1781. |
| D2.0061 | S. Fossa, J. Chen, S. Schonfeld, K. McGlyn, et al.; Risk of Contralateral Testicular Cancer:  A Population-based Study of 29515 U.S. Men.  J. of the Natl. Cancer Inst., Vol. 97:1056-66 (2005) |
| D2.0062 | Y. Huang, Z. Zhang, D. Tashkin, et al.; An epidemiologic review of marijuana and cancer: an update. Cancer Epidemiol Biomarkers Prev. 2015 January; 24(1); 15-31. |
| D2.0063 | S. Hussain, Y.T. Ma, D. Palmer, et al.; Biology of testicular germ cell tumors.  Expert Review of Anticancer Therapy. 8.10 (Oct. 2008): p1659-73. |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D2.0064 | K.P. Dieckmann, N.E. Skakkebaek; Carcinoma *In Situ* of the Testis: Review of Biological and Clinical Features. Int. J. Cancer: 83,815-922 (1999) |
| D2.0065 | L.H. Looijenga, A. Gillis, H. Stoop, et al.; Dissecting the molecular pathways of (testicular) germ cell tumor pathogenesis; from initiation to treatment-resistance. Internal Journal of Andrology, 34, e234-e251. |
| D2.0066 | D. Lam, D. Larson, D. Eisenberg, et al.; Communicating Potential Radiation-Induced Cancer Risks from Medical Imaging Directly to Patients. AJR: 205; 962-970 (November 2015). |
| D2.0067 | K. Litchfield, H. Thomsen, J. Mitchell, et al.; Quantifying the heritability of testicular germ cell tunor using both population-based and genomic approaches. Sci. Rep. 5:13889. |
| D2.0068 | K. McGlynn, M. Cook; Etiologic factos in testicular germ cell tumors. Future Oncol. 2009 November; 5(9): 1389-1402. |
| D2.0069 | K. McGlynn, S. Devesa, A. Sigurdson, et al.; Trends in the Incidence of Testicular Germ Cell Tumors in the United States. Cancer January 1; 97(1):63-70. |
| D2.0070 | R. Montironi; Intratubular Germ Cell Neoplasia of the Testis: Testicular Intraepithelial Neoplasia. European Urology 41 (2002) 651-654. |
| D2.0071 | J. Oldenburg, GC Alfsen, H. Waehre, SD Fossa; Late recurrences of germ cell malignancies: a population-based experience over three decades. British J. of Cancer (2006) 94, 820-827. |
| D2.0072 | M. Purdue, S. Devesa, A. Sigurdson, K. McGlynn; International patterns and trends in testis cancer incidenc. Int. J. Cancer: 115, 822-827 (2005). |
| D2.0073 | E. Rajpert-De Meyts, C. Hoei-Hansen; From Gonocytes to Testicular Cancer The Role of Impaired Gonadal Development. Ann. N.Y. Acad. Sci. 1120: 168-180 (2007). |
| D2.0074 | SEER Cancer Statistics Review 1975-2006. |
| D2.0075 | SEER Cancer Statistics Review 1975-2012 |
| D2.0076 | R. Siegel, J. Ma, Z. Zou, A. Jemal; Cancer Statistics, 2014. Ca Cancer J. Clin. 2014; 64:9-29 (Jan./Feb. 2004) |
| D2.0077 | S. Stevenson, W. Lowrance; Epidemiology and Diagnosis of Testis Cancer. Urol Clin N Am 42 (2015) 269-275. |
| D2.0078 | C. Tomasetti, B. Vogelstein; Variation in cancer risk among tissues can be explained by the number of stem cell divisions. Science Magazine Vol 347 Issue 6217, 78-81. |
| D2.0079 | C. Tomasetti, B. Vogelstein; Supplementary Materials for Variation in cancer incidences among tissues can be explained by the number of stem cell divisions. Science Magazine Vol. 347 Issue 6217. 78 Suppl./DC1. |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D2.0080 | C. Walraven, D. Fergusson, C. Earle, et al.; Association of Diagnostic Radiation Exposure and Second Abdominal-Pelvic Malignancies After Testicular Cancer.  J. Clin. Oncol 29:2883-2888 (2011). |
| D2.0081 | Y. Vergouwe, W. Steyerberg, M. Eijkemans, et al.; Predictors of Occult Metastasis in Clinical Stage I Nonseminoma:  A Systematic Review.  J. Clin. Oncol. 21:4092-4099 (2003). |
| D2.0082 | A. Stephenson, T. Gilligan; Neoplasms of the Testis.  Campbell-Walsh Urology, Eleventh Edition (2015). |
| D2.0084 | CV of Mark Schoenberg, MD |
| D2.0085 | P. Chieffi, S. Chieffi; An up-date on newly discovered immunohistochemical biomarkers for the diagnosis of human testicular germ cell tumors.  Histol Histopathol (2014) 29: 999-1006. |
| D2.0086 | D. Vizio, L. Cito, A. Boccia, et al.; Loss of the tumor suppressor gene PTEN marks the transition from intratubular germ cell neoplasias (ITGCN) to invasive germ cell tumors. Oncogene (2005) 24, 1882-1894. |
| D2.0087 | N. Hanna, L. Einhorn; Testicular Cancer - Discoveries and Updates.  N Engl J Med 2014; 371:2005-6. |
| D2.0088 | D. Harms, S. Zahn, U. Gobel, D.T. Schneider; Pathology and Molecular Biology of Teratomas in Childhood and Adolescence.  Klin Padiatr 2006; 218: 296-302 |
| D2.0089 | M. Kier, J. Lauritsen, K. Almstrup, et al.; Screening for carcinoma *in situ* in the contralateral testicle in patients with testicular cancer:  a population-based study. Annals of Oncology 26: 737-742 (2015). |
| D2.0090 | T. Kimura, A. Suzuki, Y. Fujita, et al.; Conditional loss of PTEN leads to testicular teratoma and enhances enbryonic germ cell production.  Development 2003 130:  1691-1700. |
| D2.0091 | M. Komarowska, A. Hermanowicz, W. Debek; Putting the pieces together: Cryptorchidism-do we know everything? J Pediatr Endocrinol Metab 2015; 28:1247-56. |
| D2.0092 | K. Litchfield, J. Shipley, C. Turnbull; Common variants identified in genome-wide association studies of testicular germ cell tumor:  an update, biological insights and clinical application.  Andrology 2015;3:34-46. |
| D2.0093 | G. Mikuz; Update on the Pathology of Testicular Tumors.  Anal Quant Cytopathol Histopathol 2015;37:75-85. |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D2.0094 | N. Nicolai, A. Neccchi, D. Raggi, et al.; Clinical Outcome in Testicular Sex Cord Stromal Tumors: Testis Sparing vs Radical Orchiectomy and Management of Advanced Disease. Urology 2015;85:402-6. |
| D2.0095 | Ondrus, Ondrusova, Stastna; Bilateral Germ-Cell Testicular Cancer - Long Term Experience. Klin Onkol 2013;26:421-4. |
| D2.0096 | Risk and prognostic significance of metachronous contraleateral testicular germ cell rumors. British Journal of Cancer (2012) 107, 1637-1643. |
| D2.0097 | SEER Stat Fact Sheets 2015: Testis Cancer http//seer.cancer.gov/statfacts/html/testis.html |
| D2.0098 | S. Zequi, W. Henriques da Costa, T. Santana, et al; Bilateral testicular germ cell tumors: a systematic review. BJUI 2012;110:1102-9. |
| D2.0099 | T. Tarin, G. Sonn, R. Shinghal; Estimating the Risk of Cancer Associated with Imating Related Radiation During Surveillance for Stage I Testicular Cancer using Computerized Tomography. The Journal of Urology 2008;181:627-33. |
| D2.0100 | J. Yamate, K. Gamou, K. Izawa-Ogata, et al.; Characterization of rat testicular teratoma and its derived cell lines, with particular reference to possible mesenchymal differentiations. Histol Histopathol (2014) 29: 1201-1216. |
| D2.0101 | A.J. Stephenson; Neoplasms of the Testis. In: Wein AJ, ed. Campbell-Walsh Urology. 10th ed. Philadelphia, PA: Saunders; 2012:784-814. |
| D2.0102 | Expert Report of Robert W. Rickard, PhD., DAPT |
| D2.0121 | National Cancer Institute: Cancer Causing Substances in the Environment |
| D2.0122 | National Cancer Institute: Environmental Carcinogens and Cancer Risk |
| D2.0123 | National Cancer Institute: Risk Factors for Cancer |
| D2.0124 | National Cancer Institute: Testicular Cancer - Health Professional Version |
| D2.0125 | American Cancer Society: Testicular Cancer |
| D2.0126 | National Institutes of Health: Testicular Cancer |
| D2.0123 | National Cancer Institute: Risk Factors for Cancer |
| D2.0124 | National Cancer Institute: Testicular Cancer - Health Professional Version |
| D2.0125 | American Cancer Society: Testicular Cancer |
| D2.0126 | National Institutes of Health: Testicular Cancer |
| D-Abbott. | |
| DP.1 | 005-0167-0042761 - 821 |
| DP.10 | EID072205-6 |
| DP.11 | EID136502-5; RCG0000104-17 |
| DP.12 | EID171605-34; RK000567-96 |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company*, Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| DP.13 | Shin, et al.; Supplemental Material, Retrospective Exposure Estimation and Predicted versus Observed Serum Perfluoorctanoic Acid Concentrations for Participants in the C8 Health Project. |
| DP.14 | West Virginia Department of Environmental Protection Final Decision and Response to Comments, July 2015 |
| DP.2 | 001-0005-0001420 - 28 |
| DP.3 | WVDEP000609-12 |
| DP.4 | WVDEP Final Ammonium Perfluorooctanoate (C8) Assessment of Toxicity Team (CATT) Report, August 2002 |
| DP.5 | CATT report signature pages |
| DP.6 | 003-0230-0000062-66 |
| DP.7 | EID079096-100; RJZ009213-18 |
| DP.8 | EID951509; RJZ009907 |
| DP.9 | RJZ005098 |
| D-Swartz.0002 | Plaintiff's Responses to Defendant's Discovery Requests to Trial Plaintiff Angela Swartz |
| D-Swartz.0003 | Plaintiff's Responses to Defendant's Discovery Requests to Trial Plaintiff Teddy Swartz |
| D-Swartz.0004 | Plaintiff's Responses to Defendant's Third Discovery Requests to Trial Plaintiff Angela Swartz |
| D-Swartz.0005 | Birth Certificate of Angela Swartz |
| D-Swartz.0006 | Marriage License of Teddy Swartz and Angela Casto |
| D-Swartz.0007 | 2011 Swartz Tax Returns |
| D-Swartz.0008 | 2012 Swartz Tax Returns |
| D-Swartz.0009 | 2013 Swartz Tax Returns |
| D-Swartz.0010 | 2014 Swartz Tax Returns |
| D-Swartz.0011 | 2015 Swartz Tax Returns |
| D-Swartz.0012 | 796671-31SSA-00001 - 341 |
| D-Swartz.0013 | PFS |
| D-Swartz.0014 | PFS |
| D-Swartz.0015 | PFS |
| D-Swartz.0016 | Employment Records - Big Ben Food Land |
| D-Swartz.0017 | Employment Records - Big Ben Food Land |
| D-Swartz.0018 | C8 Science Panel - C-8 Community Follow-Up to A. Swartz |
| D-Swartz.0019 | Brookmar, Inc. - C8 Health Project Report for A. Swartz |
| D-Swartz.0020 | Brookmar, Inc. - C8 Health Project Report for A. Swartz |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
| --- | --- |
| D-Swartz.0021 | Pomeroy Water Affidavit for Big Ben Food Land location |
| D-Swartz.0022 | Tuppers Plains-Chester Water District Proof of Water Service for Janet Oiler |
| D-Swartz.0023 | 2005 Tuppers Plains-Chester Water District Water Quality Report |
| D-Swartz.0024 | 2005 Tuppers Plains-Chester Water District Water Quality Report |
| D-Swartz.0025 | 2007 Tuppers Plains-Chester Water District Water Quality Report |
| D-Swartz.0026 | 2008 Tuppers Plains-Chester Water District Water Quality Report |
| D-Swartz.0027 | 2009 Tuppers Plains-Chester Water District Water Quality Report |
| D-Swartz.0028 | 2010 Tuppers Plains-Chester Water District Water Quality Report |
| D-Swartz.0029 | 2011 Tuppers Plains-Chester Water District Water Quality Report |
| D-Swartz.0030 | 2012 Tuppers Plains-Chester Water District Water Quality Report |
| D-Swartz.0031 | 2014 Tuppers Plains-Chester Water District Water Quality Report |
| D-Swartz.0032 | Map - 312 Seigrist Rd. |
| D-Swartz.0033 | Map - A. Swartz Mother's House |
| D-Swartz.0034 | Map - Big Ben Food Land |
| D-Swartz.0035 | Map - A. Swartz Sister's House |
| D-Swartz.0036 | Map - 44192 Fores Run Road |
| D-Swartz.0037 | Facebook Excerpts |
| D-Swartz.0038 | Facebook photo of A. Swartz' Mother |
| D-Swartz.0039 | Photo of Teddy Swartz |
| D-Swartz.0040 | Photo of Teddy Swartz |
| D-Swartz.0041 | Additional Billing Dr. Morabito |
| D-Swartz.0042 | Billing Statements Holzer Clinic |
| D-Swartz.0043 | Billing Statements St. Mary's Urology |
| D-Swartz.0044 | Billing Statements St. Mary's Medical Center |
| D-Swartz.0045 | Billing - Holzer Medical Center |
| D-Swartz.0046 | Billing - Holzer Medical Clinic |
| D-Swartz.0047 | Billing - Rocco Morabito |
| D-Swartz.0048 | Billing - St. Mary's Medical Center |
| D-Swartz.0049 | Dr. Morabito (Records) |
| D-Swartz.0050 | Medical Records Holzer Clinic |
| D-Swartz.0051 | Medical Records Holzer Medical |
| D-Swartz.0052 | Medical Records St. Mary's Urology |
| D-Swartz.0053 | Medical Records - CVS |
| D-Swartz.0054 | Pharmacy Records - Express Scripts (MO) |
| D-Swartz.0055 | Rocco Morabito (Records) |
| D-Swartz.0056 | St. Mary Med Ctr 1 |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D-Swartz.0057 | St. Mary Med Ctr 2 |
| D-Swartz.0058 | St. Mary Med Ctr 3 |
| D-Swartz.0059 | Swartz - Nodule (Records) |
| D-Swartz.0060 | Swartz Operative Report |
| D-Swartz.0061 | Swartz Pathology Report |
| D-Swartz.0062 | 796671-6SMMC-00001 |
| D-Swartz.0063 | 796671-7SMMC-00001 - 32 |
| D-Swartz.0064 | 796671-9SMMC-00001 - 23 |
| D-Swartz.0065 | 796671-10CVS-00001 - 6 |
| D-Swartz.0066 | 796671-11HHS-00001 - 495 |
| D-Swartz.0067 | 796671-12HHS-00001 - 500 |
| D-Swartz.0068 | 796671-13HHS-00001 - 425 |
| D-Swartz.0069 | 796671-14HHS-00001 - 500 |
| D-Swartz.0070 | 796671-15HHS-00001 - 410 |
| D-Swartz.0071 | 796671-16CVS-00001 - 6 |
| D-Swartz.0072 | 796671-17SMCC-00001 - 32 |
| D-Swartz.0073 | 796671-18SMCC-00001 - 23 |
| D-Swartz.0074 | 796671-19HHS-00001 - 500 |
| D-Swartz.0075 | 796671-20FPH-00001 - 10 |
| D-Swartz.0076 | 796671-21HHS-00001 - 227 |
| D-Swartz.0077 | 796671-22HHS-00001 - 227 |
| D-Swartz.0078 | 796671-23FPH-00001 - 10 |
| D-Swartz.0079 | 796671-24ESPO-00001 - 24 |
| D-Swartz.0080 | 796671-25FPH-00001 - 10 |
| D-Swartz.0081 | 796671-26ESPO-00001 - 24 |
| D-Swartz.0082 | 796671-28OSUWMC-00001 |
| D-Swartz.0083 | 796671-29OSUWMC-00001 |
| D-Swartz.0084 | 796671-34 SMMC-00001 - 18 |
| D-Swartz.0085 | 796671-38HHS-00001 - 17 |
| D-Swartz.0086 | Tab 39 - Swartz, Angela R. - Saint Mary's Medical Center (Pathology 2) |
| D-Swartz.0087 | 796671-41HHS-00001 - 4 |
| D-Swartz.0088 | Swartz Depo - Hysterectomy |
| D-Swartz.0089 | Deposition of David L. MacIntosh in Swartz |
| D-Swartz.0090 | MacIntosh Deposition Exhibit 1 |
| D-Swartz.0091 | MacIntosh Deposition Exhibit 2 |
| D-Swartz.0092 | MacIntosh Deposition Exhibit 3 |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D-Swartz.0093 | MacIntosh Deposition Exhibit 4 |
| D-Swartz.0094 | MacIntosh Deposition Exhibit 5 |
| D-Swartz.0095 | MacIntosh Deposition Exhibit 6 |
| D-Swartz.0096 | Deposition of James Cox (Vol. 1) |
| D-Swartz.0097 | Deposition of James Cox (Vol. 2) |
| D-Swartz.0098 | Expert Report of David MacIntosh (Swartz) |
| D-Swartz.0099 | ATSDR - Toxicological Profile for Perfluoroalkyls - Draft for Public Comment |
| D-Swartz.0100 | R. Avanasi, H. Shin, V. Vieira, D. Savitz, S. Bartell; Impact of Exposure Uncertainty on the Association between Perfluorooctanoate and Preeclampsia in the C8 Health Project Population. Environ Health Perspect 124:126-132 |
| D-Swartz.0101 | L. Begnudelli, B. Sanders; Unstructured Grid Finite-Volume Algorithm for Shallow-Water Flow and Scalar Transport with Wetting and Drying. Journal of Hydraulic Engineering-asce - J HYDRAUL ENG-ASCE. 132. (2006)10.1061/(ASCE)0733-9429(2006)132:4(371). |
| D-Swartz.0102 | L. Begnudelli, A. Valiani, B. Sanders; A balanced treatment of secondary currents, turbulence and dispersion in a depth-integrated hyrodynamic and bed deformation model for channel bends; Advances in Water Resources 33 (2010) 17-33 |
| D-Swartz.0103 | Betts KS. PFOA and high cholesterol: basis for the finding of a probable link. Environ Health Perspect. 2014;122(12): A338 |
| D-Swartz.0104 | Franko, Jennifer & J Meade, B & Frasch, H & M Barbero, Ana & Anderson, Stacey. (2012). Dermal Penetration Potential of Perfluorooctanoic Acid (PFOA) in Human and Mouse Skin. *Journal of toxicology and environmental health. Part A* . 75. 50-62 |
| D-Swartz.0105 | Gleason, et al. Health-based Maximum Contaminant Level Support Document: Perfluorooctanoic Acid (PFOA). New Jersey Drinking Water Quality Institute. Health Effects Subcommittee. (2016) |
| D-Swartz.0106 | Grandjean P, Andersen EW, Budtz-Jørgensen E, et al. Serum vaccine antibody concentrations in children exposed to perfluorinated compounds [published correction appears in JAMA. 2012 Mar 21;307(11):1142]. JAMA. 2012;307(4):391–397 |
| D-Swartz.0107 | Higgins, Christopher & Luthy, Richard. (2007). Sorption of Perfluorinated Surfactants on Sediments †. *Environmental science & technology* . 40. 7251-6. 10.1021/es061000n. |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D-Swartz.0108 | Hu XC, Andrews DQ, Lindstrom AB, et al. Detection of Poly- and Perfluoroalkyl Substances (PFASs) in U.S. Drinking Water Linked to Industrial Sites, Military Fire Training Areas, and Wastewater Treatment Plants. Environ Sci Technol Lett. 2016;3(10):344–350 |
| D-Swartz.0109 | Jing P, Rodgers PJ, Amemiya S. High lipophilicity of perfluoroalkyl carboxylate and sulfonate: implications for their membrane permeability. J Am Chem Soc. 2009;131(6):2290–2296 |
| D-Swartz.0110 | Lorber, M., Egeghy, P.; Simple Intake and Pharmacokinetic Modeling to Characterize Exposure of Americans to Perfluoroctanoic Acid, PFOA. Environmental Science & Technology 2011 45 (19), 8006-8014 |
| D-Swartz.0111 | Looker C, Luster MI, Calafat AM, et al. Influenza vaccine response in adults exposed to perfluorooctanoate and perfluorooctanesulfonate. Toxicol Sci. 2014;138(1) |
| D-Swartz.0112 | Mondal D, Lopez-Espinosa MJ, Armstrong B, Stein CR, Fletcher T. Relationships of perfluorooctanoate and perfluorooctane sulfonate serum concentrations between mother-child pairs in a population with perfluorooctanoate exposure from drinking water. Environ Health Perspect. 2012;120(5) |
| D-Swartz.0113 | Nguyen, P.B., Thorstensen, A.R., Soroonshian, S., Hsu, K., Aghakouchak, A., Sanders, B.F., Koren, V., Cui, Z., & Smith, M. (2016). A high resolution coupled hydrologic–hydraulic model (HiResFlood-UCI) for flash flood modeling. |
| D-Swartz.0114 | Stemmler, Irene & Lammel, G. (2010). Pathways of PFOA to the Arctic: Variabilities and contributions of oceanic currents and atmospheric transport and chemistry sources. Atmospheric Chemistry and Physics, v.10, 9965-9980 (2010). |
| D-Swartz.0115 | Tsafnat G, Glasziou P, Choong MK, Dunn A, Galgani F, Coiera E. Systematic review automation technologies. Syst Rev. 2014;3:74 |
| D-Swartz.0116 | Yamashita, Nobuyoshi et al. "Perfluorinated acids as novel chemical tracers of global circulation of ocean waters." Chemosphere 70 7 (2008): 1247-55 |
| D-Swartz.0117 | Morrison; Actionable level for PFOA in drinking water lowered, Chemical & Engineering News, January 16, 2017, Volume 95, Issue 3, pp. 13 |
| D-Swartz.0118 | Deposition of Vitaly Margulis (Swartz) |
| D-Swartz.0119 | Margulis Deposition Exhibit 1 |
| D-Swartz.0120 | Margulis Deposition Exhibit 2 |
| D-Swartz.0121 | Margulis Deposition Exhibit 3 |
| D-Swartz.0122 | Margulis Deposition Exhibit 4 |
| D-Swartz.0123 | Margulis Deposition Exhibit 5 |
| D-Swartz.0124 | Expert report of Vitaly Margulis (Swartz) |
| D-Swartz.0125 | Cancer.org – Kidney Cancer Aadult Risk Factors |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company*, Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D-Swartz.0126 | Cancer.gov – Stat Facts: Kidney and Renal Pelvis Cancer |
| D-Swartz.0127 | Cancer.gov – Psychological Stress and Cancer |
| D-Swartz.0128 | Cancer.org – Anxiety, Fear and Depression - Having cancer affects your emotional health |
| D-Swartz.0129 | Gofrit ON, Yutkin V, Zorn KC, et al. The growth rate of "clinically significant" renal cancer. Springerplus. 2015;4:580 |
| D-Swartz.0130 | Jewett, MA. et al.  Active Surveillance of Small Renal Masses: Progression Patterns of Early Stage Kidney Cancer. Eur Urol (2011) 60:39-44 |
| D-Swartz.0131 | Nerli R, Devaraju S, Hiremath MB, Guntaka AK, Patne P, Dixit N. Tumor doubling time of renal cell carcinoma measured by CT. Indian J Urol. 2014;30(2):153–157 |
| D-Swartz.0132 | NRDC letter - Setting a Maximum Contaminant Level for PFOA and PFOS |
| D-Swartz.0133 | Expert report of Marie Tobin (Swartz) |
| D-Swartz.0134 | Expert report of Stephen Washburn (Swartz) |
| D-Swartz.0135 | Deposition of Angela Swartz |
| D-Swartz.0136 | Deposition of Teddy Swartz |
| D-Swartz.0137 | Deposition of Ashok Dayal |
| D-Swartz.0138 | Dayal Deposition Exhibit 3 |
| D-Swartz.0139 | Dayal Deposition Exhibit 4 |
| D-Swartz.0140 | Dayal Deposition Exhibit 11 |
| D-Swartz.0141 | Deposition of Rocco Morabito |
| D-Swartz.0142 | Morabito Deposition Exhibit 16 |
| D-Swartz.0143 | Deposition of Jennifer Olson |
| D-Swartz.0144 | Olson Deposition Exhibit 20 |
| D-Swartz.0145 | Information on Travis L. Swartz |
| D-Swartz.0146 | Information on Travis L. Swartz |
| D-Abbott.0001 | Deposition of Travis Abbott, dated April 4, 2019 |
| D-Abbott.0002 | Travis Abbott Deposition Exhibit 1 |
| D-Abbott.0003 | Travis Abbott Deposition Exhibit 2 |
| D-Abbott.0004 | Travis Abbott Deposition Exhibit 3 |
| D-Abbott.0005 | Travis Abbott Deposition Exhibit 4 |
| D-Abbott.0006 | Travis Abbott Deposition Exhibit 5 |
| D-Abbott.0007 | Travis Abbott Deposition Exhibit 6 |
| D-Abbott.0008 | Travis Abbott Deposition Exhibit 7 |
| D-Abbott.0009 | Travis Abbott Deposition Exhibit 8 |
| D-Abbott.0010 | Travis Abbott Deposition Exhibit 9 |
| D-Abbott.0011 | Travis Abbott Deposition Exhibit 10 |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
| --- | --- |
| D-Abbott.0012 | Travis Abbott Deposition Exhibit 11 |
| D-Abbott.0013 | Travis Abbott Deposition Exhibit 12 |
| D-Abbott.0014 | Travis Abbott Deposition Exhibit 13 |
| D-Abbott.0015 | Travis Abbott Deposition Exhibit 14 |
| D-Abbott.0016 | Travis Abbott Deposition Exhibit 15 |
| D-Abbott.0017 | Travis Abbott Deposition Exhibit 16 |
| D-Abbott.0018 | Travis Abbott Deposition Exhibit 17 |
| D-Abbott.0019 | Travis Abbott Deposition Exhibit 18 |
| D-Abbott.0020 | Travis Abbott Deposition Exhibit 19 |
| D-Abbott.0021 | Travis Abbott Deposition Exhibit 20 |
| D-Abbott.0022 | Travis Abbott Deposition Exhibit 21 |
| D-Abbott.0023 | Travis Abbott Complaint (SDOH), filed November 14, 2017 |
| D-Abbott.0024 | Travis Abbott 1st Amended Complaint (SDOH), filed February 21, 2019 |
| D-Abbott.0025 | Travis Abbott Brookmar, Inc. - C8 Health Project Report |
| D-Abbott.0026 | Travis Abbott Brookmar, Inc. - C8 Health Project Report |
| D-Abbott.0027 | Travis Abbott PFS |
| D-Abbott.0028 | Travis Abbott 1st Amended PFS |
| D-Abbott.0029 | Travis Abbott 2nd Amended PFS |
| D-Abbott.0030 | 2019-2020 Meigs High School Principal's Message |
| D-Abbott.0031 | Board Approves Abbott as new Meigs Principal |
| D-Abbott.0032 | MDL-T_Abbott-000001-27 |
| D-Abbott.0033 | MDL-T_Abbott-000028-32 |
| D-Abbott.0034 | Pomeroy Water Affidavit - High Street |
| D-Abbott.0035 | Pomeroy Water Affidavit - Wehe Terrace |
| D-Abbott.0036 | Water User's Agreement, Tuppers Plains-Chester Water District |
| D-Abbott.0037 | March 2, 2002 article, Parkersburg News:  "C8 found in Belpre, Tuppers Plains" |
| D-Abbott.0038 | June 18, 2004 article, Pomeroy Daily Sentinel: "Engineer questions DuPont C8 claims" |
| D-Abbott.0039 | June 22, 2004 article, Pomeroy Daily Sentinel: "TP-C shows dwindling C8 levels" |
| D-Abbott.0040 | September 13, 2004 article, Pomeroy Daily Sentinel: "DuPont settlement includes new water treatment systems" |
| D-Abbott.0041 | November 24, 2004 article, Pomeroy Daily Sentinel:  "Judge OKs terms of C8 settlement" |
| D-Abbott.0042 | December 12, 2004 article, Pomeroy Sentinel:  "Customers learn C8 settlement details" |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company*, Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D-Abbott.0043 | March 18, 2005 article, Pomeroy Daily Sentinel: "DuPont to cut amount of chemical used to make Teflon" |
| D-Abbott.0044 | April 23, 2010 article, Pomeroy Daily Sentine: "More C8 health studies planned in W.Va., Ohio" |
| D-Abbott.0045 | April 17, 2012 article, Pomeroy Daily Sentinel: "C8 Science Panel links C8 to testicular, kidney cancer" |
| D-Abbott.0046 | May 13, 2012 article, Pomeroy Daily Sentinel: "EPA orders nationwide monitoring of C8 in water supply" |
| D-Abbott.0047 | January 15, 2013 notice, Pomeroy Daily Sentinel: "Legal Notice to People Who Have Consumed Certain Water for at Least One Year in Certain Locations in West Virginia and Ohio" |
| D-Abbott.0048 | December 6, 2013, article, Pomeroy Daily Sentinel: "DuPont to phase out C8 by 2014" |
| D-Abbott.0049 - D-Abbott.0050 RESERVED | |
| D-Abbott.0051 | IU Simon Cancer Center Records |
| D-Abbott.0052 | Abbott, Travis Medical Records |
| D-Abbott.0053 | Clarian North Medical Center Records |
| D-Abbott.0054 | Albany, Costantine Medical Records |
| D-Abbott.0055 | Weisman, Keith Medical Records |
| D-Abbott.0056 | Marietta Memorial Hospital Records (117 pages) |
| D-Abbott.0057 | Vu, Khai Medical Records |
| D-Abbott.0058 | Marietta Memorial Hospital Records (4 pages) |
| D-Abbott.0059 | Rite Aid Pharmacy Records |
| D-Abbott.0060 | Masterson, Timothy - IU Labs |
| D-Abbott.0061 | Timothy Masterson medical records |
| D-Abbott.0062 | Abbott, Travis Meigs Highschool Records |
| D-Abbott.0063 | Billing--Costantine Albany |
| D-Abbott.0064 | Billing records Dr. Masterson |
| D-Abbott.0065 | Billing Records-IU Simon Cancer Center |
| D-Abbott.0066 | Billing Records-Masterson, Dr. Timothy |
| D-Abbott.0067 | Billing Records-Vu, Dr. Khai |
| D-Abbott.0068 | Billing Statements_Holzer Medical Center_1020360 |
| D-Abbott.0069 | Billing Statements_Zyromski , Dr. Nicholas_1020362 |
| D-Abbott.0070 | Billing--Clarian North Medical Center |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D-Abbott.0071 | Billing--Kenneth Weisman |
| D-Abbott.0072 | Billing--Marietta Memorial Hospital |
| D-Abbott.0073 | Billing--Nationwide Children's Hospital-Columbus |
| D-Abbott.0074 | Children's Hospital-Columbus |
| D-Abbott.0075 | Medical Billing IU Simon Cancer |
| D-Abbott.0076 | Medical Records - Abbott, Travis |
| D-Abbott.0077 | Medical Records - Any and All_Holzer Clinic_1045766 |
| D-Abbott.0078 | Medical Records - Any and All_Holzer Medical Center_1020359 |
| D-Abbott.0079 | Medical Records - Any and All_Meigs Local School District_1117209 |
| D-Abbott.0080 | Medical Records - Any and All_Meigs Local School District_1117210 |
| D-Abbott.0081 | Medical Records - Any and All_Midwest Fertility Specialists_1063297 |
| D-Abbott.0082 | Medical Records - Any and All_Nationwide Children's Hospital_1045767 |
| D-Abbott.0083 | Medical Records - Any and All_Zyromski , Dr. Nicholas_1020361 |
| D-Abbott.0084 | Medical records--IU Simon Cancer Center |
| D-Abbott.0085 | Medical Records-Nationwide Children's Hospital-Columbus |
| D-Abbott.0086 | Meigs Local School District Subpoena Index |
| D-Abbott.0087 | Meigs Local Subpoena - Categories 2, 7 |
| D-Abbott.0088 | Meigs Local Subpoena - Category 1 |
| D-Abbott.0089 | Meigs Local Subpoena - Category 8 |
| D-Abbott.0090 | Meigs Local Subpoena - Redactions to Categories 2,7 |
| D-Abbott.0091 | Meigs Local Subpoena - Redactions to Category 8 |
| D-Abbott.0092 | Part 2 billing records Dr. Albany |
| D-Abbott.0093 | Tab_4_-_Abbott,_Travis_-_Marietta_Memorial_Hospital_-_Medical_-_64_-_Bates_-_a083900000sL2aLAAS_-_20181008100017 |
| D-Abbott.0094 | Tab_5_-_Abbott,_Travis_-_IU_Simon_Cancer_Center_-_Billing_-_3_-_Bates_-_a083900000sL5eEAAS_-_20181022100012 |
| D-Abbott.0095 | Tab_6_-_Abbott,_Travis_-_Marietta_Memorial_Hospital_-_Billing_-_7_-_Bates_-_a083900000sL6LJAA0_-_20181024154512 |
| D-Abbott.0096 | Tab_8_-_Abbott,_Travis_-_IU_Simon_Cancer_Center_-_Billing_-_12_-_Bates_-_a083900000sL73VAAS_-_20181026190029 |
| D-Abbott.0097 | Tab_9_-_Abbott,_Travis_-_IU_Simon_Cancer_Center_-_Medical_-_288_-_Bates_-_a083900000sLFbpAAG_-_20181129151553 |
| D-Abbott.0098 | Tab_10_-_Abbott,_Travis_-_Marietta_Memorial_Hospital_-_Medical_-_64_-_Bates_-_a083900000sLFgzAAG_-_20181130113015 |
| D-Abbott.0099 | Tab_11_-_Abbott,_Travis_-_IU_Simon_Cancer_Center_-_Billing_-_12_-_Bates_-_a083900000sLFh9AAG_-_20181130123113 |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D-Abbott.0100 | Tab_12_-_Abbott,_Travis_-_Marietta_Memorial_Hospital_-_Billing_-_7_-_Bates_-_a083900000sLFh4AAG_-_20181130123120 |
| D-Abbott.0101 | Tab_14_-_Abbott,_Travis_-_Holzer_Health_System_-_Billing_-_103_-_Bates_-_a083900000sLHa4AAG_-_20181206164511 |
| D-Abbott.0102 | Tab_15_-_Abbott,_Travis_-_Holzer_Health_System_-_Medical_-_308_-_Bates_-_a083900000sLHZzAAO_-_20181206170010 |
| D-Abbott.0103 | Tab_16_-_Abbott,_Travis_-_Holzer_Health_System_-_Billing_-_103_-_Bates_-_a083900000sLIhuAAG_-_20181213064509 |
| D-Abbott.0104 | Tab_17_-_Abbott,_Travis_-_Holzer_Health_System_-_Medical_-_308_-_Bates_-_a083900000sLIj7AAG_-_20181213064513 |
| D-Abbott.0105 | Tab_18_-_Abbott,_Travis_-_Rite_Aid_Corporation_-_Pharmacy_-_2_-_Bates_-_a083900000sLJ16AAG_-_20181214131537 |
| D-Abbott.0106 | Tab_19_-_Abbott,_Travis_-_Rite_Aid_Corporation_-_Pharmacy_-_6_-_Bates_-_a083900000sLJWuAAO_-_20181218103023 |
| D-Abbott.0107 | Tab_20_-_Abbott,_Travis_-_Nationwide_Children's_Hospital_-_Medical_-_259_-_Bates_-_a083900000sLNaHAAW_-_20190107123225 |
| D-Abbott.0108 | Tab_21_-_Abbott,_Travis_-_Nationwide_Children's_Hospital_-_Billing_-_41_-_Bates_-_a083900000sLNrSAAW_-_20190108153020 |
| D-Abbott.0109 | Tab_22_-_Abbott,_Travis_-_Rite_Aid_Corporation_-_Pharmacy_-_6_-_Bates_-_a083900000sLOiYAAW_-_20190109134524 |
| D-Abbott.0110 | Tab_23_-_Abbott,_Travis_-_Nationwide_Children's_Hospital_-_Medical_-_258_-_Bates_-_a083900000sLOiTAAW_-_20190109140017 |
| D-Abbott.0111 | Tab_24_-_Abbott,_Travis_-_Nationwide_Children's_Hospital_-_Medical_-_2_-_Bates_-_a083900000sLQWVAAA4_-_20190118083009 |
| D-Abbott.0112 | Tab_25_-_Abbott,_Travis_-_Timothy_A._Masterson,_M.D._-_Medical_-_2_-_Bates_-_a081O00000zmTeDQAU_-_20190409094518 |
| D-Abbott.0113 | Tab_26_-_Abbott,_Travis_-_IU_Simon_Cancer_Center_-_Medical_-_288_-_Bates_-_a081O00000zpYpkQAE_-_20190410103104 |
| D-Abbott.0114 | Tab_27_-_Abbott,_Travis_-_Timothy_A._Masterson,_M.D._-_Medical_-_53_-_Bates_-_a081O00000zseVlQAI_-_20190415133409 |
| D-Abbott.0115 | Tab_29_-_Abbott,_Travis_-_Midwest_Fertility_Specialist_-_Medical_-_4_-_Bates_-_a081O0000109kIpQAI_-_20190418134539 |
| D-Abbott.0116 | Tab_30_-_Abbott,_Travis_-_Timothy_A._Masterson,_M.D._-_Medical_-_53_-_Bates_-_a081O000010No0hQAC_-_20190429090017 |
| D-Abbott.0117 | Tab_31_-_Abbott,_Travis_-_Midwest_Fertility_Specialist_-_Medical_-_4_-_Bates_-_a081O000010No1BQAS_-_20190429090023 |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D-Abbott.0118 | Tab_32_-_Abbott,_Travis_-_Indiana_University_Health_Methodist_Hospital_-_Radiology_-_2_-_Bates_-_a081O000010di2xQAA_-_20190502083107 |
| D-Abbott.0119 | Tab_33_-_Abbott,_Travis_-_Indiana_University_Health_Methodist_Hospital_-_Radiology_-_52_-_Bates_-_a081O000010dmi9QAA_-_20190502083110 |
| D-Abbott.0120 | Tab_34_-_Abbott,_Travis_-_Indiana_University_Health_Methodist_Hospital_-_Radiology_-_2_-_Bates_-_a081O000010f8xeQAA_-_20190506101717 |
| D-Abbott.0121 | Tab_35_-_Abbott,_Travis_-_Indiana_University_Health_Methodist_Hospital_-_Radiology_-_52_-_Bates_-_a081O000010iyZSQAY_-_20190507141557 |
| D-Abbott.0122 | Tab_36_-_Abbott,_Travis_-_Kenneth_M._Weisman,_M.D._-_Medical_-_7_-_Bates_-_a081O00000118qlpQAA_-_20190523150041 |
| D-Abbott.0123 | Tab_37_-_Abbott,_Travis_-_Urology_of_Indiana_-_Billing_-_2_-_Bates_-_a081O00000118qZeQAI_-_20190525144525 |
| D-Abbott.0124 | Tab_38_-_Abbott,_Travis_-_Urology_of_Indiana_-_Medical_-_2_-_Bates_-_a081O000011BvnyQAC_-_20190525150012 |
| D-Abbott.0125 | Tab_39_-_Abbott,_Travis_-_Urology_of_Indiana_-_Billing_-_2_-_Bates_-_a081O000011Bvo3QAC_-_20190525150015 |
| D-Abbott.0126 | Tab_40_-_Abbott,_Travis_-_Urology_of_Indiana_-_Medical_-_36_-_Bates_-_a081O00000118qZjQAI_-_20190525151513 |
| D-Abbott.0127 | Tab_42_-_Abbott,_Travis_-_Kenneth_M._Weisman,_M.D._-_Medical_-_8_-_Bates_-_a081O000011NqDjQAK_-_20190531101525 |
| D-Abbott.0128 | Tab_43_-_Abbott,_Travis_-_Urology_of_Indiana_-_Medical_-_36_-_Bates_-_a081O000011NqDoQAK_-_20190531101528 |
| D-Abbott.0129 | Tab_44_-_Abbott,_Travis_-_Urology_of_Indiana_-_Billing_-_2_-_Bates_-_a081O000011NqDtQAK_-_20190531101530 |
| D-Abbott.0130 | Tab_45_-_Abbott,_Travis_-_Kenneth_M._Weisman,_M.D._-_Medical_-_7_-_Bates_-_a081O000011NqDyQAK_-_20190531103020 |
| D-Abbott.0131 | Tab_46_-_Abbott,_Travis_-_Midwest_Fertility_Specialist_-_Billing_-_2_-_Bates_-_a081O000011diaWQAQ_-_20190611081657 |
| D-Abbott.0132 | Tab_47_-_Abbott,_Travis_-_Zyromski,_Nicholas_J._M.D._-_Medical_-_25_-_Bates_-_a081O000011izKSQAY_-_20190611083047 |
| D-Abbott.0133 | Tab_48_-_Abbott,_Travis_-_Indiana_University_Health_North_Hospital_-_Billing_-_Billing_-_2_-_Bates_-_a081O000011m57JQAQ_-_20190613164631 |
| D-Abbott.0134 | Tab_50_-_Abbott,_Travis_-_Indiana_University_Health_North_Hospital_-_Billing_-_Billing_-_3_-_Bates_-_a081O000011sLibQAE_-_20190618100053 |
| D-Abbott.0135 | Tab_51_-_Abbott,_Travis_-_Zyromski,_Nicholas_J._M.D._-_Medical_-_25_-_Bates_-_a081O000011sLiMQAU_-_20190618090028 |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D-Abbott.0136 | Tab_52_-_Abbott,_Travis_-_Indiana_University_Health_North_Hospital_-_Medical_-_88_-_Bates_-_a081O000012L07iQAC_-_20190708073026 |
| D-Abbott.0137 | Tab_53_-_Abbott,_Travis_-_Nationwide_Children's_Hospital_-_Pathology_-_2_-_Bates_-_a081O000012hKA7QAM_-_20190718154557 |
| D-Abbott.0138 | Tab_54_-_Abbott,_Travis_-_Indiana_University_Health_North_Hospital_-_Medical_-_88_-_Bates_-_a081O000012hKM8QAM_-_20190719100020 |
| D-Abbott.0139 | Tab_55_-_Abbott,_Travis_-_Nationwide_Children's_Hospital_-_Pathology_-_2_-_Bates_-_a081O000012kPutQAE_-_20190719154530 |
| D-Abbott.0140 | Tab_57_-_Abbott,_Travis_-_Nationwide_Children's_Hospital_-_Pathology_-_6_-_Bates_-_a081O00000130QmmQAE_-_20190801113042 |
| D-Abbott.0141 | Tab_58_-_Abbott,_Travis_-_IU_Health_Pathology_Laboratory_-_Pathology_Reports_and_Inventory_-_17_-_Bates_-_a081O000013nVeSQAU_-_20190823080014 |
| D-Abbott.0142 | Tab_59_-_Abbott,_Travis_-_IU_Health_Pathology_Laboratory_-_Pathology_Reports_and_Inventory_-_17_-_Bates_-_a081O000013vuxRQAQ_-_20190828230019 |
| D-Abbott.0143 | Tab_60_-_Abbott,_Travis_-_Indiana_University_Medical_Center_-_Billing_-_4_-_Bates_-_a081O000013xT0jQAE_-_20190828230021 |
| D-Abbott.0144 | Tab_61_-_Abbott,_Travis_-_Indiana_University_Medical_Center_-_Medical_-_489_-_Bates_-_a081O000013xRegQAE_-_20190828231514 |
| D-Abbott.0145 | Tab_62_-_Abbott,_Travis_-_Indiana_University_Medical_Center_-_Medical_-_501_-_Bates_-_a081O000013xRftQAE_-_20190828231522 (1) |
| D-Abbott.0146 | Tab_63_-_Abbott,_Travis_-_Indiana_University_Medical_Center_-_Medical_-_480_-_Bates_-_a081O000013xRfyQAE_-_20190828231530 |
| D-Abbott.0147 | Tab_64_-_Abbott,_Travis_-_Indiana_University_Health_Methodist_Hospital_-_Radiology_-_2_-_Bates_-_a081O000014Gzo0QAC_-_20190910094521 |
| D-Abbott.0148 | Tab_65_-_Abbott,_Travis_-_Indiana_University_Health_Methodist_Hospital_-_Radiology_-_7_-_Bates_-_a081O000014H0hwQAC_-_20190910094523 |
| D-Abbott.0149 | Tab_66_-_Abbott,_Travis_-_Indiana_University_Medical_Center_-_Medical_-_489_-_Bates_-_a081O00000149j0sQAA_-_20190910100018 |
| D-Abbott.0150 | Tab_67_-_Abbott,_Travis_-_Indiana_University_Medical_Center_-_Medical_-_501_-_Bates_-_a081O00000149j0xQAA_-_20190910100026 |
| D-Abbott.0151 | Tab_68_-_Abbott,_Travis_-_Indiana_University_Medical_Center_-_Medical_-_480_-_Bates_-_a081O00000149j17QAA_-_20190910101514 |
| D-Abbott.0152 | Tab_69_-_Abbott,_Travis_-_Indiana_University_Medical_Center_-_Billing_-_4_-_Bates_-_a081O00000149j0iQAA_-_20190910100031 |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D-Abbott.0153 | Tab_70_-_Abbott,_Travis_-_Indiana_University_Health_Methodist_Hospital_-_Radiology_-_2_-_Bates_-_a081O000014HOLsQAO_-_20190911124526 |
| D-Abbott.0154 | Tab_71_-_Abbott,_Travis_-_Indiana_University_Health_Methodist_Hospital_-_Radiology_-_7_-_Bates_-_a081O000014mTLPQA2_-_20190926061511 |
| D-Abbott.0155 | Deposition of Julie Abbott, dated April 4, 2019 |
| D-Abbott.0156 | Julie Abbott Facebook Photo 20111119 |
| D-Abbott.0157 | Julie Abbott Facebook Photo 20171111 |
| D-Abbott.0158 | Julie Abbott Facebook Photo 20180901 |
| D-Abbott.0159 | Julie Abbott FB Friends with L. Haggy |
| D-Abbott.0160 | Picture of 36950 Rocksprings Road, Pomeroy Ohio |
| D-Abbott.0162 | Roger Abbott Deposition Exhibit 1 |
| D-Abbott.0163 | Deposition of Susie Abbott, dated May 29, 2019 |
| D-Abbott.0164 | Susie Abbott Deposition Exhibit 1 |
| D-Abbott.0165 | Deposition of Leila Haggy, dated May 28, 2019 |
| D-Abbott.0166 | Leila Haggy Deposition Exhibit 1 |
| D-Abbott.0167 | Leila Haggy Deposition Exhibit 2 |
| D-Abbott.0168 | Leila Haggy Deposition Exhibit 3 |
| D-Abbott.0169 | Leila Haggy Deposition Exhibit 4 |
| D-Abbott.0170 | Leila Haggy Deposition Exhibit 5 |
| D-Abbott.0171 | Leila Haggy Deposition Exhibit 6 |
| D-Abbott.0172 | Deposition of Constantine Albany, dated May 8, 2019 |
| D-Abbott.0173 | Constantine Albany Deposition Exhibit 1 |
| D-Abbott.0174 | Constantine Albany Deposition Exhibit 2 |
| D-Abbott.0175 | Constantine Albany Deposition Exhibit 3 |
| D-Abbott.0176 | Constantine Albany Deposition Exhibit 4 |
| D-Abbott.0177 | Constantine Albany Deposition Exhibit 5 |
| D-Abbott.0178 | Constantine Albany Deposition Exhibit 6 |
| D-Abbott.0179 | Constantine Albany Deposition Exhibit 7 |
| D-Abbott.0180 | Constantine Albany Deposition Exhibit 8 |
| D-Abbott.0181 | Constantine Albany Deposition Exhibit 9 |
| D-Abbott.0182 | Constantine Albany Deposition Exhibit 10 |
| D-Abbott.0183 | Constantine Albany Deposition Exhibit 11 |
| D-Abbott.0184 | Deposition of Epiq 30(b)(6) Designee, dated October 25, 2019 |
| D-Abbott.0185 | Epiq 30(b)(6) Deposition Exhibit 1 |
| D-Abbott.0186 | Epiq 30(b)(6) Deposition Exhibit 2 |
| D-Abbott.0187 | Epiq 30(b)(6) Deposition Exhibit 3 |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D-Abbott.0188 | Epiq 30(b)(6) Deposition Exhibit 4 |
| D-Abbott.0189 | Deposition of Barry Levy, MD, dated July 3, 2019 |
| D-Abbott.0190 | Barry Levy, MD Deposition  Exhibit 1 |
| D-Abbott.0191 | Barry Levy, MD Deposition  Exhibit 2 |
| D-Abbott.0192 | Barry Levy, MD Deposition  Exhibit 3 |
| D-Abbott.0193 | Barry Levy, MD Deposition  Exhibit 4 |
| D-Abbott.0194 | Barry Levy, MD Deposition  Exhibit 5 |
| D-Abbott.0195 | Barry Levy, MD Deposition  Exhibit 6 |
| D-Abbott.0196 - RESERVED | Barry Levy, MD Deposition  Exhibit 7 |
| D-Abbott.0197 | Barry Levy, MD Deposition  Exhibit 8 |
| D-Abbott.0198 | Barry Levy, MD Deposition  Exhibit 9 |
| D-Abbott.0199 | Barry Levy, MD Deposition  Exhibit 10 |
| D-Abbott.0200 | Barry Levy, MD Deposition  Exhibit 11 |
| D-Abbott.0201 | Barry Levy, MD Deposition  Exhibit 12 |
| D-Abbott.0202 | Barry Levy, MD Deposition  Exhibit 13 |
| D-Abbott.0203 | Barry Levy, MD Deposition  Exhibit 14 |
| D-Abbott.0204 | Deposition of David MacIntosh, Jr., Sc.D., C.I.H., dated June 10, 2019 |
| D-Abbott.0205 | David MacIntosh, Jr., Sc.D., C.I.H. Deposition  Exhibit 1 |
| D-Abbott.0206 | David MacIntosh, Jr., Sc.D., C.I.H. Deposition  Exhibit 2 |
| D-Abbott.0207 | David MacIntosh, Jr., Sc.D., C.I.H. Deposition  Exhibit 3 |
| D-Abbott.0208 | David MacIntosh, Jr., Sc.D., C.I.H. Deposition  Exhibit 4 |
| D-Abbott.0209 | David MacIntosh, Jr., Sc.D., C.I.H. Deposition  Exhibit 5 |
| D-Abbott.0210 | Deposition of Timothy Masterson, MD, dated May 7, 2019 |
| D-Abbott.0211 | Timothy Masterson, MD Deposition Exhibit 1 |
| D-Abbott.0212 | Timothy Masterson, MD Deposition Exhibit 2 |
| D-Abbott.0213 | Timothy Masterson, MD Deposition Exhibit 3 |
| D-Abbott.0214 | Timothy Masterson, MD Deposition Exhibit 4 |
| D-Abbott.0215 | Timothy Masterson, MD Deposition Exhibit 5 |
| D-Abbott.0216 | Timothy Masterson, MD Deposition Exhibit 6 |
| D-Abbott.0217 | Timothy Masterson, MD Deposition Exhibit 7 |
| D-Abbott.0218 | Timothy Masterson, MD Deposition Exhibit 8 |
| D-Abbott.0219 | Timothy Masterson, MD Deposition Exhibit 9 |
| D-Abbott.0220 | Timothy Masterson, MD Deposition Exhibit 10 |
| D-Abbott.0221 | Timothy Masterson, MD Deposition Exhibit 11 |
| D-Abbott.0222 | Timothy Masterson, MD Deposition Exhibit 12 |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D-Abbott.0223 | Timothy Masterson, MD Deposition Exhibit 13 |
| D-Abbott.0224 | Deposition of Kamal Pohar, MD, dated June 14, 2019 |
| D-Abbott.0225 | Kamal Pohar, MD Deposition Exhibit 1 |
| D-Abbott.0226 | Kamal Pohar, MD Deposition Exhibit 2 |
| D-Abbott.0227 | Kamal Pohar, MD Deposition Exhibit 3 |
| D-Abbott.0228 | Kamal Pohar, MD Deposition Exhibit 4 |
| D-Abbott.0229 | Kamal Pohar, MD Deposition Exhibit 5 |
| D-Abbott.0230 | Kamal Pohar, MD Deposition Exhibit 6 |
| D-Abbott.0231 | Kamal Pohar, MD Deposition Exhibit 7 |
| D-Abbott.0232 | Kamal Pohar, MD Deposition Exhibit 8 |
| D-Abbott.0233 | Kamal Pohar, MD Deposition Exhibit 9 |
| D-Abbott.0234 | Kamal Pohar, MD Deposition Exhibit 10 |
| D-Abbott.0235 | Kamal Pohar, MD Deposition Exhibit 11 |
| D-Abbott.0236 | Kamal Pohar, MD Deposition Exhibit 12 |
| D-Abbott.0237 | Kamal Pohar, MD Deposition Exhibit 13 |
| D-Abbott.0238 | Kamal Pohar, MD Deposition Exhibit 14 |
| D-Abbott.0239 | Kamal Pohar, MD Deposition Exhibit 15 |
| D-Abbott.0240 | Kamal Pohar, MD Deposition Exhibit 16 |
| D-Abbott.0241 | Kamal Pohar, MD Deposition Exhibit 17 |
| D-Abbott.0242 | Kamal Pohar, MD Deposition Exhibit 18 |
| D-Abbott.0243 | Kamal Pohar, MD Deposition Exhibit 19 |
| D-Abbott.0244 | Kamal Pohar, MD Deposition Exhibit 20 |
| D-Abbott.0245 | Kamal Pohar, MD Deposition Exhibit 21 |
| D-Abbott.0246 | Deposition of Kenneth Weisman, MD, dated May 13, 2019 |
| D-Abbott.0247 | Kenneth Weisman, MD Deposition Exhibit 1 |
| D-Abbott.0248 | Kenneth Weisman, MD Deposition Exhibit 2 |
| D-Abbott.0249 | Kenneth Weisman, MD Deposition Exhibit 3 |
| D-Abbott.0250 | Kenneth Weisman, MD Deposition Exhibit 4 |
| D-Abbott.0251 | Kenneth Weisman, MD Deposition Exhibit 5 |
| D-Abbott.0252 | Kenneth Weisman, MD Deposition Exhibit 6 |
| D-Abbott.0253 | Kenneth Weisman, MD Deposition Exhibit 7 |
| D-Abbott.0254 | Kenneth Weisman, MD Deposition Exhibit 8 |
| D-Abbott.0255 | Kenneth Weisman, MD Deposition Exhibit 9 |
| D-Abbott.0256 | Kenneth Weisman, MD Deposition Exhibit 10 |
| D-Abbott.0257 | DuPont's Notice of Adoption of Expert Reports, including all materials referenced and considered - dated May 31, 2019 |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D-Abbott.0258 | Expert Report and CV of Teresa L. Deshields, Ph.D., ABPP, FAPOS, including all materials referenced and considered - dated July 3, 2019 |
| D-Abbott.0259 | Deposition Transcript of Teresa L. Deshields, Ph.D., dated August 19, 2019 |
| D-Abbott.0260 | Teresa Deshields, Ph.D. Deposition Ex. 1 |
| D-Abbott.0261 | Teresa Deshields, Ph.D. Deposition Ex. 2 |
| D-Abbott.0262 | Teresa Deshields, Ph.D. Deposition Ex. 3 |
| D-Abbott.0263 | Teresa Deshields, Ph.D. Deposition Ex. 4 |
| D-Abbott.0264 | Teresa Deshields, Ph.D. Deposition Ex. 5 |
| D-Abbott.0265 | Teresa Deshields, Ph.D. Deposition Ex. 6 |
| D-Abbott.0266 | Teresa Deshields, Ph.D. Deposition Ex. 7 |
| D-Abbott.0267 | Expert Report and CV of Craig R. Nichols, MD, FASCO, FACP, including all materials referenced and considered - dated September 16, 2016 |
| D-Abbott.0268 | Expert Report and CV of Craig R. Nichols, MD, FASCO, FACP, including all materials referenced and considered - dated December 22, 2016 (Beckner, Boso, McClain) |
| D-Abbott.0269 | Expert Report and CV of Craig R. Nichols, MD, FASCO, FACP, including all materials referenced and considered - dated December 22, 2016 (Huffman) |
| D-Abbott.0270 | Expert Report and CV of Craig R. Nichols, MD, FASCO, FACP, including all materials referenced and considered - December 22, 2016 (Rizer) |
| D-Abbott.0271 | Expert Report and CV of Craig R. Nichols, MD, FASCO, FACP, including all materials referenced and considered - dated May 31, 2019 |
| D-Abbott.0272 | Deposition Transcript of Craig R. Nichols, MD, FASCO, FACP, dated June 20, 2019 |
| D-Abbott.0273 | Craig Nichols, MD Deposition Ex. 1 |
| D-Abbott.0274 | Craig Nichols, MD Deposition Ex. 2 |
| D-Abbott.0275 | Craig Nichols, MD Deposition Ex. 3 |
| D-Abbott.0276 | Craig Nichols, MD Deposition Ex. 4 |
| D-Abbott.0277 | Craig Nichols, MD Deposition Ex. 5 |
| D-Abbott.0278 | Expert Report of Kamal S. Pohar, MD, FRCSC, dated May 21, 2019 |
| D-Abbott.0279 | Expert Report and CV of Stephen T. Washburn, including all materials referenced and considered - dated May 31, 2019 (Abbott) |
| D-Abbott.0280 | Deposition Transcript of Stephen T. Washburn, dated July 3, 2019 (Abbott) |
| D-Abbott.0281 | Washburn Deposition Ex. 1 |
| D-Abbott.0282 | Washburn Deposition Ex. 2 |
| D-Abbott.0283 | Washburn Deposition Ex. 3 |
| D-Abbott.0284 | Washburn Deposition Ex. 4 |
| D-Abbott.0285 | Washburn Deposition Ex. 5 |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D-Abbott.0286 | Expert Report and CV of Thomas M. Wheeler, MD, including all materials referenced and considered - dated August 22, 2019 |
| D-Abbott.0287 - D.0304 RESERVED | 1994 Pathology Slides |
| D-Abbott.0305 | Commission on Cancer - Program Standards 2012: Ensuring Patient-Centered Care |
| D-Abbott.0306 | S. Gonzalez-Fernandez, C. Fernandez-Rodriguez; Acceptance and Commitment Therapy in Cancer: Review of Applications and Findings. Behavioral Medicine, 45:3, 255-269 (3/20/19) |
| D-Abbott.0307 | K. Darabos, M. Hoyt; Cancer-Related Worry and Physical Well-Being in the Context of Perceived Stress in Young Adults with Testicular Cancer. Journal of Adolescent and Young Adult Oncology, 6(2), 363-366 (11/2/17) |
| D-Abbott.0308 | N-N. Lu, A. Hansen, P. Bedard, et al.; Excellent outcomes in bilateral testicular germ cell tunors over four decades; Journal of Clinical Oncology, 37.3, Suppl. 523 (2019) |
| D-Abbott.0309 | S. Lebel, G. Ozankinci, G. Humphris, et al.; From normal response to clinical problem: definition and clinical features of fear of cancer recurrence. DOI 10.1997/s00520-016-32772-5 (5/5/16) |
| D-Abbott.0310 | A. Pedersen, P. Rossen, F. Olesen, et al.; Fear of recurrence and casual attributions in long-term survivors of testicular cancer. Psycho-Oncology 21: 1222-1229 (2012) |
| D-Abbott.0311 | A. Pitman, S. Suleman, N. Hyde, et al.; Depression and anxiety in patients with cancer. BMJ 2018;361 :k1415 doi: 1136/bmj.k1415 (4/25/18) |
| D-Abbott.0312 | W. Strohsnitter; Prenatal Diethylstilbestrol Exposure: A Harbinger for Future Testicular Cancer Incidence? JNCI Cancer Spectrum (6/13/19) 3(3): pkz046 |
| D-Abbott.0313 | P. Rossen, A. Pedersen, R. Zachariae, H. vonder Maase; Health-Related Quality of Life in Long-Term Survivors of Testicular Cancer. Journal of Clinical Oncology, 27(35), 5993-5999 (12/20/09) |
| D-Abbott.0314 | A. Smith, P. Butow, I. Oliver, T. Luckett, et al.; The prevalence, severity,, and correlates of psycholopgical distress and impaired health-related quality of life following treatment for testicular cancer: a survivorship study. http://www.researchgate.net/publication/280121098 (2015) |
| D-Abbott.0315 | L. Traeger, J. Greer, C. Fernandez-Robles, J. Temel, W. Pirl; Evidence-Based Treatment of Anxiety in Patients with Cancer. Journal of Clinical Oncology 30(11), 1197-1205 (4/10/12) |
| D-Abbott.0316 | C. Hoei-Hansen, E. Rajpert-De Meyts, G. Daugaard, N. Skakkebaek; Carcinoma *in situ* testis, the progenitor of testicular germ cell tumors: a clinical review; Annals of Oncology 16: 863-868 (2005) |

**Exhibit A**

*Abbott v. E. I. du Pont de Nemours and Company* , Case No. 2:17-cv-00998
*Swartz v. E. I. du Pont de Nemours and Company,* Case No. 2:18-cv-00136
DuPont's Trial Exhibit List

| Exhibit Number | Description |
|---|---|
| D-Abbott.0317 | C. Loveday, P. Law, K. Litchfield, et al.; Large-scale Analysis Demonstrates Familial Testicular Cancer to have Polygenic Aetiology. European Urology 74, 248-252 (2002) |
| D-Abbott.0318 | C. Nichols, B. Roth, S. Williams, et al.; No Evidence of Acute Cardiovascular Complications of Chemotherapy for Testicular Cancer: An Analysis of the Testicular Cancer Intergroup Study. Journal of Clinical Oncolgy 10(5); 760-765 (May, 1992) |
| D-Abbott.0319 | K. Litchfield, M. Levy, R. Huddart, J. Shipley, C. Turnbull; The genomic landscape of testicular germ cell tumors: from susceptibility to treatment. Nature Reviews / Urology, 33; 409-419 (July 2016) |
| D-Abbott.0320 | K. Litchfield, M. Levy, G. Orlando, et al.; Identification of 19 new risk loci and potential regulatory mechanisms influencing susceptibility to testiculare germ cell tumor. Nature Genetics, 49; 1133-1143 (July 2017) |
| D-Abbott.0321 | N. Skakkebaek, E. Rajpert-De Meyts, G. Louis, et al; Male Reproductive Disorders and Fertility Trends: Influences of Environment and Genetic Susceptibility. Physiol Rev 96: 55-97 (2016) |
| D-Abbott.0322 | L. Pyle, K. Nathanson; Genetic changes associated with testicular cancer susceptibility. Seminars in Oncology 43; 575-581 (2016) |
| D-Abbott.0323 | N. Skakkebaek; Testicular dysgenesis syndrome: clinical and environmental aspects. Endocrine Abstracts 15 S3 (2008) |
| D-Abbott.0324 | R. Kopp, M. Chevinsky, M. Bernstein, et al; Bilateral Testicular Germ Cell Tumors in the Era of Multimodal Therapy. Urology, 103; 154-160 (2017) |
| D-Abbott.0325 | C. Nichols; Mediastinal Germ Cell Tumors. Seminars in Thoracic and Cardiovascular Surgery, 4(1); 45-50 (1992) |
| D-Abbott.0326 | C. Nichols; Treatment of Recurrent Germ Cell Tumors. Seminars in Surgical Oncology, 17: 268-274 (1999) |
| D-Abbott.0327 | C. Nichols, E. Broun; Chapter 60 Germ-cell Cancer. 802-813 |
| D-Abbott.0328 | Holland - Fei; Cancer Medicine 7 (2006) |
| D-Abbott.0329 | M. Garzotto, C. Nichols; Current Concepts in Risk Factor Assessment for Advanced Germ Cell Cancer. Seminars in Urologic Oncology, 19(3); 165-169 (2001) |
| RESERVED | Travis Abbot Phone Records (Pending discovery) |
| RESERVED | Abbott Tax Records or Stipulation (Pending discovery) |
| RESERVED | Records of Dr. Grant (Pending discovery authorization and request) |
| RESERVED | Records of Kathy Brown (Pending discovery) |
| RESERVED | Abbott Property Deeds (Pending discovery) |
| RESERVED | Travis Abbott Retention Agreement with Counsel (Pending discovery) |
| RESERVED | Pre-orchiectomy birth control medical records (Pending discovery) |